**Fill in this information to identify the case:**

Debtor Name  First Quality Group

United States Bankruptcy Court for the: _____ District of _____ ⊙

Case number:  23-19831-PDR

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: __December__

Date report filed: _____
MM / DD / YYYY

Line of business: __Medical Laboratory__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Luz Fernanda Garcia

Original signature of responsible party

Printed name of responsible party  Luz Fernanda Garcia

# 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.**

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  First Quality Group

Case number  23-19831-PDR

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 1,541.86

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 106,218.59

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 102,074.90

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 2,729.24

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

= $ 4,271.10

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 27,923.53

*(Exhibit E)*

Debtor Name  First Quality Group

Case number  23-19831-PDR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$   32,075.97

*(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?

0

27. What is the number of employees as of the date of this monthly report?

3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?

$   0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?

$   0.00

30. How much have you paid this month in other professional fees?

$   0.00

31. How much have you paid in total other professional fees since filing the case?

$   0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 24,000.00 | − | $ 106,218.59 | = | $ -82,218.59 |
| 33. **Cash disbursements** | $ 119,515.02 | − | $ 102,074.90 | = | $ 17,440.12 |
| 34. **Net cash flow** | $ -95,515.02 | − | $ 2,729.24 | = | $ -98,244.26 |

35. Total projected cash receipts for the next month:

$ 100,000.00

36. Total projected cash disbursements for the next month:

− $ 84,917.37

37. Total projected net cash flow for the next month:

= $ 15,082.63

Debtor Name  First Quality Group                                                                    Case number  23-19831-PDR

### 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Print          Save As...          Reset

**Exhibit A.**

December 2023 report.

**Question #3.** Have you paid all your bills on time? No.

No, the debtor didn't have enough cash flow in the Bank Account due to a change over in accounts and a delay in Medicare and Medicaid receipts which reflects a substantial portion of cash flow; we are catching up on these payments in January and February.

**Question**#4. Did you pay your employees on time?

No, the debtor didn't have enough cash flow in the Bank Account due to a change over in accounts and a delay in Medicare and Medicaid receipts, which reflects a substantial portion of cash flow; we are catching up on these payments in January and February.

Question#5. Have you deposited all the receipts for your business into debtor in possession (DIP)

Accounts? No. We are still getting payments from medical insurance in the Bank of America account.

This account will be closed once we contact the medicaid and medicare payor and request sending the payments to the DIP Wells Fargo account.  The transition takes 6-8 weeks and will temporarily negatively affect cash flow.

Exhibit B.

December 2023 report.

**Question #10.** Do you have any bank accounts open other that the DIP accounts?

Yes,the Bank of America business account will be open until February.

# FIRST QUALITY LABORATORY, INC

## Transaction Report

December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **CarePlus** | | | | | | | | | |
| 12-05-2023 | Deposit | | No | | | CarePlus | Bank of America Cta 1874 | 162.89 | 162.89 |
| 12-05-2023 | Deposit | | No | | | CarePlus | Bank of America Cta 1874 | 185.58 | 348.47 |
| 12-12-2023 | Deposit | | No | | | CarePlus | Bank of America Cta 1874 | 455.52 | 803.99 |
| **Total for CarePlus** | | | | | | | | **$803.99** | |
| **Fee for Bill Account** | | | | | | | | | |
| Bill Account | | | | | | | | | |
| 12-01-2023 | Deposit | | No | | | Fee for Bill Account:Bill Account | Bank of America Cta 1874 | 2.00 | 2.00 |
| 12-01-2023 | Expense | | No | | RETURN ITEM CHARGEBACK | Fee for Bill Account:Bill Account | Bank of America Cta 1874 | -1,333.39 | -1,331.39 |
| 12-01-2023 | Invoice | 4-3053 | No | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | Fee for Bill Account:Bill Account | Accounts Receivable | 714.88 | -616.51 |
| 12-01-2023 | Invoice | 21-3012 | No | 3012 MC CLINIC CENTER INC | | Fee for Bill Account:Bill Account | Accounts Receivable | 7,543.00 | 6,926.49 |
| 12-01-2023 | Invoice | 19-3016 | No | 3016 MLV Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 4,329.00 | 11,255.49 |
| 12-04-2023 | Invoice | 1-3029 | No | 3029 Harmony Mental Health Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 353.82 | 11,609.31 |
| 12-04-2023 | Invoice | 3-3029 | No | 3029 Harmony Mental Health Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 259.32 | 11,868.63 |
| 12-04-2023 | Invoice | 2-3029 | No | 3029 Harmony Mental Health Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 234.55 | 12,103.18 |
| 12-05-2023 | Invoice | 32-2172 | No | 2172 Nutrition Formulators, Inc | | Fee for Bill Account:Bill Account | Accounts Receivable | 33.00 | 12,136.18 |
| 12-05-2023 | Invoice | 30-2172 | No | 2172 Nutrition Formulators, Inc | | Fee for Bill Account:Bill Account | Accounts Receivable | 858.00 | 12,994.18 |
| 12-06-2023 | Invoice | 95-1607 | No | Guidewell- Sanita:1607 CLINISANITAS MIAMI LAKES | | Fee for Bill Account:Bill Account | Accounts Receivable | 266.73 | 13,260.91 |
| 12-06-2023 | Invoice | 13-3015 | No | Guidewell- Sanita:3015 Sanitas West Kendall | | Fee for Bill Account:Bill Account | Accounts Receivable | 649.74 | 13,910.65 |
| 12-06-2023 | Invoice | 38-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 59.14 | 13,969.79 |
| 12-06-2023 | Invoice | 39-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 226.61 | 14,196.40 |
| 12-06-2023 | Invoice | 40-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 386.72 | 14,583.12 |
| 12-06-2023 | Invoice | 45-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 294.37 | 14,877.49 |
| 12-06-2023 | Invoice | 42-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 748.04 | 15,625.53 |
| 12-06-2023 | Invoice | 44-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 311.59 | 15,937.12 |
| 12-06-2023 | Invoice | 46-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 422.94 | 16,360.06 |
| 12-06-2023 | Invoice | 47-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 224.67 | 16,584.73 |
| 12-06-2023 | Invoice | 49-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 93.02 | 16,677.75 |
| 12-06-2023 | Invoice | 50-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 32.68 | 16,710.43 |
| 12-06-2023 | Invoice | 51-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account:Bill Account | Accounts Receivable | 196.33 | 16,906.76 |
| 12-06-2023 | Invoice | 221-1006 | No | 1006 MAS MEDICAL GROUP | | Fee for Bill Account:Bill | Accounts Receivable | 225.36 | 17,132.12 |

# FIRST QUALITY LABORATORY, INC

## Transaction Report

### December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 222-1006 | No | 1006 MAS MEDICAL GROUP | | Fee for Bill Account:Bill | Accounts Receivable | 40.70 | 17,172.82 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 223-1006 | No | 1006 MAS MEDICAL GROUP | | Fee for Bill Account:Bill | Accounts Receivable | 285.64 | 17,458.46 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 223-1006 | No | 1006 MAS MEDICAL GROUP | 480359 Mas Medical Employee Courtesy by Mechas | Fee for Bill Account:Bill | Accounts Receivable | -85.00 | 17,373.46 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 224-1006 | No | 1006 MAS MEDICAL GROUP | | Fee for Bill Account:Bill | Accounts Receivable | 488.78 | 17,862.24 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 225-1006 | No | 1006 MAS MEDICAL GROUP | | Fee for Bill Account:Bill | Accounts Receivable | 879.01 | 18,741.25 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 225-1006 | No | 1006 MAS MEDICAL GROUP | Ajuste | Fee for Bill Account:Bill | Accounts Receivable | -85.00 | 18,656.25 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 8-3015 | No | Guidewell- Sanita:3015 Sanitas West Kendall | | Fee for Bill Account:Bill | Accounts Receivable | 59.68 | 18,715.93 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 10-3003 | No | Guidewell- Sanita:3003 CLINISANITAS MEDICAL CENTER | | Fee for Bill Account:Bill | Accounts Receivable | 82.04 | 18,797.97 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 9-2910 | No | Guidewell- Sanita:2910 Sanitas Hialeah | | Fee for Bill Account:Bill | Accounts Receivable | 47.57 | 18,845.54 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 28-2174 | No | Guidewell- Sanita:2174 Clini Sanitas Medical Center | | Fee for Bill Account:Bill | Accounts Receivable | 84.53 | 18,930.07 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 30-2174 | No | Guidewell- Sanita:2174 Clini Sanitas Medical Center | | Fee for Bill Account:Bill | Accounts Receivable | 85.90 | 19,015.97 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 100-1607 | No | Guidewell- Sanita:1607 CLINISANITAS MIAMI LAKES | | Fee for Bill Account:Bill | Accounts Receivable | 656.48 | 19,672.45 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 97-1606 | No | Guidewell- Sanita:1606 CLINISANITAS KENDALL | | Fee for Bill Account:Bill | Accounts Receivable | 302.76 | 19,975.21 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 100-1605 | No | Guidewell- Sanita:1605 CLINISANITAS DORAL | | Fee for Bill Account:Bill | Accounts Receivable | 620.89 | 20,596.10 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 33-2174 | No | Guidewell- Sanita:2174 Clini Sanitas Medical Center | | Fee for Bill Account:Bill | Accounts Receivable | 48.81 | 20,644.91 |
| 2023 | | | | | | Account | | | |
| 12-06-2023 | Invoice | 95-1607 | No | Guidewell- Sanita:1607 CLINISANITAS MIAMI LAKES | adjust diference | Fee for Bill Account:Bill | Accounts Receivable | 0.41 | 20,645.32 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 100-1567 | No | 1567 A WOMAN'S CENTER OF HOLLYWOOD | | Fee for Bill Account:Bill | Accounts Receivable | 110.00 | 20,755.32 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 101-1567 | No | 1567 A WOMAN'S CENTER OF HOLLYWOOD | | Fee for Bill Account:Bill | Accounts Receivable | 148.50 | 20,903.82 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 102-1567 | No | 1567 A WOMAN'S CENTER OF HOLLYWOOD | | Fee for Bill Account:Bill | Accounts Receivable | 125.40 | 21,029.22 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 103-1567 | No | 1567 A WOMAN'S CENTER OF HOLLYWOOD | | Fee for Bill Account:Bill | Accounts Receivable | 111.10 | 21,140.32 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 104-1567 | No | 1567 A WOMAN'S CENTER OF HOLLYWOOD | | Fee for Bill Account:Bill | Accounts Receivable | 261.15 | 21,401.47 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 117-1502 | No | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | | Fee for Bill Account:Bill | Accounts Receivable | 1,161.60 | 22,563.07 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 04-3050 | No | 3050 metropolitan medical center | Ajuste Ref 482847 Stool $5.00  no lo entrego Ref 483196 panel por separado Total Ajuste $40.00 | Fee for Bill Account:Bill | Accounts Receivable | 1,289.00 | 23,852.07 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 134-1187 | No | 1187 AMERICAN FAMILY HEALTH CENTER | | Fee for Bill Account:Bill | Accounts Receivable | 205.06 | 24,057.13 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 135-1187 | No | 1187 AMERICAN FAMILY HEALTH CENTER | | Fee for Bill Account:Bill | Accounts Receivable | 55.61 | 24,112.74 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 136-1187 | No | 1187 AMERICAN FAMILY HEALTH CENTER | | Fee for Bill Account:Bill | Accounts Receivable | 39.55 | 24,152.29 |
| 2023 | | | | | | Account | | | |
| 12-08-2023 | Invoice | 138-1187 | No | 1187 AMERICAN FAMILY HEALTH CENTER | | Fee for Bill Account:Bill | Accounts Receivable | 103.90 | 24,256.19 |
| 2023 | | | | | | Account | | | |
| 12-08- | Invoice | 98-1567 | No | 1567 A WOMAN'S CENTER OF | | Fee for Bill Account:Bill | Accounts Receivable | 107.80 | 24,363.99 |

# FIRST QUALITY LABORATORY, INC

## Transaction Report

### December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | HOLLYWOOD | | Account | | | |
| 12-08-2023 | Invoice | 99-1567 | No | 1567 A WOMAN'S CENTER OF HOLLYWOOD | | Fee for Bill Account | Accounts Receivable | 143.00 | 24,506.99 |
| 12-08-2023 | Invoice | 133-1187 | No | 1187 AMERICAN FAMILY HEALTH CENTER | | Fee for Bill Account | Accounts Receivable | 33.72 | 24,540.71 |
| 12-11-2023 | Invoice | 23-2059 | No | 2059 Eminat, LLC | | Fee for Bill Account | Accounts Receivable | 65.45 | 24,606.16 |
| 12-11-2023 | Invoice | 24-2059 | No | 2059 Eminat, LLC | | Fee for Bill Account | Accounts Receivable | 174.67 | 24,780.83 |
| 12-11-2023 | Invoice | 18 Research | No | 2059 Eminat, LLC | | Fee for Bill Account | Accounts Receivable | 175.00 | 24,955.83 |
| 12-12-2023 | Invoice | 56-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account | Accounts Receivable | 99.47 | 25,055.30 |
| 12-12-2023 | Invoice | 61-1776 | No | 1776 JETTMAP HEALTHCARE SOLUTIONS | | Fee for Bill Account | Accounts Receivable | 60.00 | 25,115.30 |
| 12-12-2023 | Invoice | 59-2040 | No | 2040 Valdes Care Medical Center | | Fee for Bill Account | Accounts Receivable | 360.62 | 25,475.92 |
| 12-13-2023 | Invoice | 6-2933 | No | 2933-DE LA CRUZ RESEARCH CENTER, LLC | | Fee for Bill Account | Accounts Receivable | 182.40 | 25,658.32 |
| 12-13-2023 | Invoice | 30-2119 | No | 2119 South Florida Research Organization | | Fee for Bill Account | Accounts Receivable | 2,879.40 | 28,537.72 |
| 12-13-2023 | Invoice | 89-1307 | No | 1307 BRCR MEDICAL CENTER | | Fee for Bill Account | Accounts Receivable | 441.64 | 28,979.36 |
| 12-14-2023 | Invoice | 5-3050 | No | 3050 metropolitan medical center | Ajuste Ref 482847 stool$5.00 no lo entrego Ref 483196 panel por separado total ajuste $40.00 | Fee for Bill Account | Accounts Receivable | -196.50 | 28,782.86 |
| 12-14-2023 | Invoice | 5-3050 | No | 3050 metropolitan medical center | | Fee for Bill Account | Accounts Receivable | 1,485.50 | 30,268.36 |
| 12-15-2023 | Invoice | 1630-82 | No | 1630 UNILAB | | Fee for Bill Account | Accounts Receivable | -3.80 | 30,264.56 |
| 12-15-2023 | Invoice | 54-1644 | No | 1644 SPEEDY MOBILE PHLEBOTOMY | | Fee for Bill Account | Accounts Receivable | 313.80 | 30,578.36 |
| 12-15-2023 | Invoice | 55-1644 | No | 1644 SPEEDY MOBILE PHLEBOTOMY | | Fee for Bill Account | Accounts Receivable | 148.36 | 30,726.72 |
| 12-15-2023 | Invoice | 56-1644 | No | 1644 SPEEDY MOBILE PHLEBOTOMY | | Fee for Bill Account | Accounts Receivable | 14.92 | 30,741.64 |
| 12-15-2023 | Invoice | 25-2900 | No | 2900 Charisma Medical and Research Center | | Fee for Bill Account | Accounts Receivable | 2,094.00 | 32,835.64 |
| 12-15-2023 | Invoice | 1630-82 | No | 1630 UNILAB | | Fee for Bill Account | Accounts Receivable | 2,428.11 | 35,263.75 |
| 12-18-2023 | Invoice | 23-3012 | No | 3012 MC CLINIC CENTER INC | | Fee for Bill Account | Accounts Receivable | 10,000.00 | 45,263.75 |
| 12-18-2023 | Invoice | 3040 | No | 3040 Ronoel Penalver, MDPA | | Fee for Bill Account | Accounts Receivable | 222.65 | 45,486.40 |
| 12-18-2023 | Invoice | 20-3016 | No | 3016 MLV Medical Center | | Fee for Bill Account | Accounts Receivable | 5,000.00 | 50,486.40 |
| 12-20-2023 | Invoice | 30-2021 | No | 2021 Francisco Perez Clavijo | | Fee for Bill Account | Accounts Receivable | 19.09 | 50,505.49 |
| 12-20-2023 | Invoice | 31-2021 | No | 2021 Francisco Perez Clavijo | | Fee for Bill Account | Accounts Receivable | 85.00 | 50,590.49 |
| 12-20-2023 | Invoice | 32-2021 | No | 2021 Francisco Perez Clavijo | | Fee for Bill Account | Accounts Receivable | 24.00 | 50,614.49 |
| 12-20-2023 | Invoice | 35-2174 | No | Guidewell- Sanita:2174 Clini Sanitas Medical Center | | Fee for Bill Account | Accounts Receivable | 21.30 | 50,635.79 |
| 12-20-2023 | Invoice | 3-3036 | No | Guidewell- Sanita:3036- Sanitas North Miami Beach | | Fee for Bill Account | Accounts Receivable | 104.34 | 50,740.13 |
| 12-20- | Invoice | 35-2021 | No | 2021 Francisco Perez Clavijo | | Fee for Bill Account | Accounts Receivable | 201.24 | 50,941.37 |

# FIRST QUALITY LABORATORY, INC

## Transaction Report

### December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------|------|-----|------|------|------|------|------|------|
| 2023 | | | | | | Account | | | |
| 12-20-2023 | Invoice | 36-2021 | No | 2021 Francisco Perez Clavijo | | Fee for Bill Account | Accounts Receivable | 34.65 | 50,976.02 |
| 12-20-2023 | Invoice | 37-2021 | No | 2021 Francisco Perez Clavijo | | Fee for Bill Account | Accounts Receivable | 51.26 | 51,027.28 |
| 12-20-2023 | Invoice | 70-2027 | No | 2027 BIO-TECH CLINICAL LABORATORIES | | Fee for Bill Account | Accounts Receivable | 616.55 | 51,643.83 |
| 12-20-2023 | Invoice | 71-2027 | No | 2027 BIO-TECH CLINICAL LABORATORIES | | Fee for Bill Account | Accounts Receivable | 1,383.45 | 53,027.28 |
| 12-20-2023 | Invoice | 35 | No | 2108 Excellence Healthcare | | Fee for Bill Account | Accounts Receivable | 475.50 | 53,502.78 |
| 12-20-2023 | Invoice | 35 | No | 2108 Excellence Healthcare | Ajuste | Fee for Bill Account | Accounts Receivable | -33.50 | 53,469.28 |
| 12-20-2023 | Invoice | 16-3015 | No | Guidewell- Sanita:3015 Sanitas West Kendall | | Fee for Bill Account | Accounts Receivable | 98.83 | 53,568.11 |
| 12-20-2023 | Invoice | 34 | No | 2108 Excellence Healthcare | | Fee for Bill Account | Accounts Receivable | 865.58 | 54,433.69 |
| 12-20-2023 | Invoice | 103-1607 | No | Guidewell- Sanita:1607 CLINISANITAS MIAMI LAKES | | Fee for Bill Account | Accounts Receivable | 501.69 | 54,935.38 |
| 12-22-2023 | Invoice | 3-3061 | No | 3061 Orange Medical and Research | | Fee for Bill Account | Accounts Receivable | 173.08 | 55,108.46 |
| 12-22-2023 | Invoice | 1-3061 | No | 3061 Orange Medical and Research | | Fee for Bill Account | Accounts Receivable | 465.02 | 55,573.48 |
| 12-22-2023 | Invoice | 1550 | No | 1550 BEST AFFORDABLE | | Fee for Bill Account | Accounts Receivable | 90.53 | 55,664.01 |
| 12-22-2023 | Invoice | 3061 | No | 3061 Orange Medical and Research | | Fee for Bill Account | Accounts Receivable | 184.36 | 55,848.37 |
| 12-26-2023 | Invoice | 37-1081 | No | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | Fee for Bill Account | Accounts Receivable | 547.22 | 56,395.59 |
| 12-26-2023 | Invoice | 36-1081 | No | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | Fee for Bill Account | Accounts Receivable | 749.81 | 57,145.40 |
| 12-26-2023 | Invoice | 20-3016 | No | 3016 MLV Medical Center | | Fee for Bill Account | Accounts Receivable | 3,824.00 | 60,969.40 |
| 12-26-2023 | Invoice | 133-1217 | No | 1217 IVO ALONSO MD | | Fee for Bill Account | Accounts Receivable | 2,445.47 | 63,414.87 |
| 12-26-2023 | Invoice | 23-3012 | No | 3012 MC CLINIC CENTER INC | | Fee for Bill Account | Accounts Receivable | 9,975.00 | 73,389.87 |
| 12-27-2023 | Invoice | 1630-83 | No | 1630 UNILAB | | Fee for Bill Account | Accounts Receivable | 1,645.35 | 75,035.22 |
| 12-27-2023 | Invoice | 1-3068 | No | 3068 LAB District | | Fee for Bill Account | Accounts Receivable | 360.00 | 75,395.22 |
| 12-27-2023 | Invoice | 1630-83 | No | 1630 UNILAB | Ajuste | Fee for Bill Account | Accounts Receivable | -7.59 | 75,387.63 |
| 12-29-2023 | Invoice | 12-01 T0 12-29-23 | No | 1182 EVOLUTION MD 3RD FLOOR | | Fee for Bill Account | Accounts Receivable | 6,070.35 | 81,457.98 |
| **Total for Bill Account** | | | | | | | | **$81,457.98** | |
| **Total for Fee for Bill Account** | | | | | | | | **$81,457.98** | |
| Fee for Service Income | | | | | | | | | |
| AETNA | | | | | | | | | |
| 12-04-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX33492 CCD        PMT INFO:TRN*1*XXXXXXXXXX65375*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 354.14 | 354.14 |
| 12-05-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038        INDN:First Quality Laborato  CO ID:XXXXX33492 CCD        PMT INFO:TRN*1*XXXXXXXXXX44891*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 29.46 | 383.60 |
| 12-05-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038        INDN:First Quality Laborato  CO ID:XXXXX33492 CCD        PMT INFO:TRN*1*XXXXXXXXXX75974*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 17.96 | 401.56 |
| 12-06-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038        INDN:First Quality Laborato  CO ID:XXXXX33492 CCD        PMT INFO:TRN*1*XXXXXXXXXX78842*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 12.63 | 414.19 |

Exhibit C   Page 4 of 9 cash receipts

# FIRST QUALITY LABORATORY, INC

## Transaction Report

December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|-----------------|-----|-----|------|------------------|---------|-------|--------|---------|
| 12-06-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX33107*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 38.90 | 453.09 |
| 12-06-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX41844*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 49.57 | 502.66 |
| 12-06-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX60663*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 93.33 | 595.99 |
| 12-11-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX33492 CCD     PMT INFO:TRN*1*XXXXXXXXXX57907*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 3.20 | 599.19 |
| 12-11-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX08252*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 604.30 | 1,203.49 |
| 12-12-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX03388*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 1,539.10 | 2,742.59 |
| 12-12-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX03470*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 1,340.75 | 4,083.34 |
| 12-13-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX85515*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 15.90 | 4,099.24 |
| 12-13-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX82927*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 22.91 | 4,122.15 |
| 12-18-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX33492 CCD     PMT INFO:TRN*1*XXXXXXXXXX89913*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 87.20 | 4,209.35 |
| 12-19-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX67266*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 21.05 | 4,230.40 |
| 12-19-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX76441*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 17.96 | 4,248.36 |
| 12-20-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX71839*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 50.00 | 4,298.36 |
| 12-20-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX62673*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 44.15 | 4,342.51 |
| 12-21-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX12652*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 489.32 | 4,831.83 |
| 12-26-2023 | Deposit | | No | | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX33492 CCD       PMT INFO:TRN*1*XXXXXXXXXX83214*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 185.20 | 5,017.03 |
| 12-26-2023 | Deposit | | No | | | Fee for Service Income:AETNA | Bank of America Cta 1874 | 185.30 | 5,202.33 |
| 12-27-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX37939*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 153.79 | 5,356.12 |
| 12-27-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX40674*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 130.64 | 5,486.76 |
| 12-28-2023 | Deposit | | No | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX18730*XXXXX33492\ | Fee for Service Income:AETNA | Bank of America Cta 1874 | 398.62 | 5,885.38 |
| **Total for AETNA** | | | | | | | | **$5,885.38** | |
| Avmed Health Plans | | | | | | | | | |
| 12-20-2023 | Deposit | | No | | | Fee for Service Income:Avmed Health Plans | Bank of America Cta 1874 | 41.99 | 41.99 |
| **Total for Avmed Health Plans** | | | | | | | | **$41.99** | |
| CarePlus | | | | | | | | | |
| 12-26-2023 | Deposit | | No | | | Fee for Service Income:CarePlus | Bank of America Cta 1874 | 23.75 | 23.75 |
| 12-26-2023 | Deposit | | No | | | Fee for Service Income:CarePlus | Bank of America Cta 1874 | 70.91 | 94.66 |
| 12-26-2023 | Deposit | | No | | | Fee for Service Income:CarePlus | Bank of America Cta 1874 | 70.80 | 165.46 |
| 12-26-2023 | Deposit | | No | | | Fee for Service Income:CarePlus | Bank of America Cta 1874 | 169.91 | 335.37 |
| 12-26-2023 | Deposit | | No | | | Fee for Service Income:CarePlus | Bank of America Cta 1874 | 23.60 | 358.97 |
| 12-27- | Deposit | | No | | | Fee for Service Income:CarePlus | WF 2261 | 188.60 | 547.57 |

# FIRST QUALITY LABORATORY, INC

## Transaction Report

### December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | | | | |
| **Total for CarePlus** | | | | | | | | **$547.57** | |
| FCSO | | | | | | | | | |
| 12-03-2023 | Deposit | | No | | | Fee for Service Income:FCSO | Cruze de Cuentas | 616.68 | 616.68 |
| 12-07-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX2201*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 249.98 | 866.66 |
| 12-11-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX8531*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 1,008.95 | 1,875.61 |
| 12-12-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX8370*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 361.45 | 2,237.06 |
| 12-13-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX6914*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 1,363.12 | 3,600.18 |
| 12-14-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX5520*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 523.41 | 4,123.59 |
| 12-15-2023 | Deposit | | No | | | Fee for Service Income:FCSO | Bank of America Cta 1874 | 653.24 | 4,776.83 |
| 12-18-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX3123*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 271.86 | 5,048.69 |
| 12-19-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX2269*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 664.75 | 5,713.44 |
| 12-20-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX0493*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 817.98 | 6,531.42 |
| 12-21-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX9264*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 182.69 | 6,714.11 |
| 12-22-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX8175*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 734.58 | 7,448.69 |
| 12-26-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX8434*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 412.84 | 7,861.53 |
| 12-27-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX9561*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 887.92 | 8,749.45 |
| 12-28-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX8796*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 690.06 | 9,439.51 |
| 12-29-2023 | Deposit | | No | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX7432*XXXXX14335~ | Fee for Service Income:FCSO | Bank of America Cta 1874 | 358.50 | 9,798.01 |
| **Total for FCSO** | | | | | | | | **$9,798.01** | |
| Humana | | | | | | | | | |
| 12-04-2023 | Deposit | | No | | | Fee for Service Income:Humana | Bank of America Cta 1874 | 495.34 | 495.34 |
| 12-04-2023 | Deposit | | No | | | Fee for Service Income:Humana | Bank of America Cta 1874 | 184.97 | 680.31 |
| **Total for Humana** | | | | | | | | **$680.31** | |
| Medicare | | | | | | | | | |
| 12-04-2023 | Deposit | | No | | BANK OF AMERICA  DES:DEPOSIT   ID:XXXXX9362882   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX7665B CCD | Fee for Service Income:Medicare | Bank of America Cta 1874 | 372.50 | 372.50 |
| **Total for Medicare** | | | | | | | | **$372.50** | |
| United Health Care | | | | | | | | | |
| 12-01-2023 | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP   ID:P1M9U4V9U3B0W8P   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*C6591638*NetOf9035Minus4608* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 44.27 | 44.27 |
| 12-01-2023 | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP   ID:D2M7H3E0T2G7H0I   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*C6592660*NetOf17956Minus9158* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 87.98 | 132.25 |
| 12-01-2023 | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP   ID:X6V5H2K0G8U2M0B   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*F1919840*NetOf17429Minus8889* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 85.40 | 217.65 |
| 12-01-2023 | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP   ID:L4Q8Y8U2D6X9B3S   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*F1919277*NetOf17386Minus8867* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 85.19 | 302.84 |
| 12-04-2023 | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP   ID:W9U9P5G3Z0X9V7J   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*C6593768*NetOf6510Minus3320* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 31.90 | 334.74 |
| 12-04-2023 | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP   ID:T7O0U6V4S7A3U2S   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*C6594521*NetOf1270Minus648* | Fee for Service Income:United | Bank of America | 6.22 | 340.96 |

# FIRST QUALITY LABORATORY, INC

## Transaction Report

December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 2023 | | | | | | Health Care | Cta 1874 | | |
| 12-04- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:T2L0Z8I7V8B9P2P  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 11.48 | 352.44 |
| 2023 | | | | | INFO:TRN*1*CLXXXXX0895XXXXXXXXXX8855*NetOf234  3Minus1195* | Health Care | Cta 1874 | | |
| 12-04- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:3Z3E0G0T6M5G6G  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 25.35 | 377.79 |
| 2023 | | | | | INFO:TRN*1*CKXXXXX0894XXXXXXXXXX0848*NetOf517  3Minus2638* | Health Care | Cta 1874 | | |
| 12-04- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:E8U8D9Z2A4S2O7I  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 181.40 | 559.19 |
| 2023 | | | | | INFO:TRN*1*F1923170*NetOf37021Minus18881* | Health Care | Cta 1874 | | |
| 12-04- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Z5Z8F3E8V4C3S5H  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 7.81 | 567.00 |
| 2023 | | | | | INFO:TRN*1*1TZ6489032*NetOf1594Minus813* | Health Care | Cta 1874 | | |
| 12-04- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Z5K4F4N6B4B0I8R  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 7.76 | 574.76 |
| 2023 | | | | | INFO:TRN*1*23334BXXXXX79571*NetOf1584Minus808          * | Health Care | Cta 1874 | | |
| 12-06- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:X0B8G9G3K4A0M2C  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6597332*NetOf1584Minus808* | Fee for Service Income:United | Bank of America | 7.76 | 582.52 |
| 2023 | | | | | | Health Care | Cta 1874 | | |
| 12-06- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Z7S4W6A6Y0Z2D4Y  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 45.55 | 628.07 |
| 2023 | | | | | INFO:TRN*1*F1928002*NetOf9295Minus4740* | Health Care | Cta 1874 | | |
| 12-06- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Y4D1V0I4D0X6J4B  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 267.88 | 895.95 |
| 2023 | | | | | INFO:TRN*1*C6596327*NetOf54670Minus27882* | Health Care | Cta 1874 | | |
| 12-08- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:M4S0Y0J8C2X5A4Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 203.72 | 1,099.67 |
| 2023 | | | | | INFO:TRN*1*C6601570*NetOf41575Minus21203* | Health Care | Cta 1874 | | |
| 12-08- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:S6X5H0B8N7X6C4X  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 72.52 | 1,172.19 |
| 2023 | | | | | INFO:TRN*1*F1933569*NetOf14799Minus7547* | Health Care | Cta 1874 | | |
| 12-08- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:A9K0K2A5O8B5J0D  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 177.12 | 1,349.31 |
| 2023 | | | | | INFO:TRN*1*F1932858*NetOf36147Minus18435* | Health Care | Cta 1874 | | |
| 12-11- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:D1S1P8X4P2B2M9Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 1.38 | 1,350.69 |
| 2023 | | | | | INFO:TRN*1*CLXXXXX1317XXXXXXXXXX6334*NetOf282          Minus144* | Health Care | Cta 1874 | | |
| 12-11- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:P7Y1I1W1H6O6Y0L  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 95.47 | 1,446.16 |
| 2023 | | | | | INFO:TRN*1*F1936679*NetOf19484Minus9937* | Health Care | Cta 1874 | | |
| 12-11- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:H6X6T1V2J1W0Y0W  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 24.95 | 1,471.11 |
| 2023 | | | | | INFO:TRN*1*23340BXXXXX92305*NetOf5092Minus259          7* | Health Care | Cta 1874 | | |
| 12-11- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:O5N7N9C8B0L5N2B  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 90.44 | 1,561.55 |
| 2023 | | | | | INFO:TRN*1*C6603782*NetOf18457Minus9413* | Health Care | Cta 1874 | | |
| 12-11- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:D4A7Q1T7U7X1K5M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 62.83 | 1,624.38 |
| 2023 | | | | | INFO:TRN*1*F1937111*NetOf12823Minus6540* | Health Care | Cta 1874 | | |
| 12-11- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:V5C0D3P7Q9S5I3A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*Q0868427*NetOf574Minus293* | Fee for Service Income:United | Bank of America | 2.81 | 1,627.19 |
| 2023 | | | | | | Health Care | Cta 1874 | | |
| 12-12- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:X0Y5D5B3S9W2E6Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 28.43 | 1,655.62 |
| 2023 | | | | | INFO:TRN*1*Q0927593*NetOf5802Minus2959* | Health Care | Cta 1874 | | |
| 12-13- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:X1J6C2L2Y9C6J4S  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 157.21 | 1,812.83 |
| 2023 | | | | | INFO:TRN*1*F1941191*NetOf32084Minus16363* | Health Care | Cta 1874 | | |
| 12-13- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:C2N7N8Y8U3C8S1Y  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 189.35 | 2,002.18 |
| 2023 | | | | | INFO:TRN*1*C6607794*NetOf38643Minus19708* | Health Care | Cta 1874 | | |
| 12-14- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:U7R9W2N1V1A0L4C  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 19.22 | 2,021.40 |
| 2023 | | | | | INFO:TRN*1*Q1050345*NetOf3923Minus2001* | Health Care | Cta 1874 | | |
| 12-15- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:G3M4C4C0K6S4F4S  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 82.92 | 2,104.32 |
| 2023 | | | | | INFO:TRN*1*C6612899*NetOf16928Minus8630* | Health Care | Cta 1874 | | |
| 12-15- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:T0O2S9K8W4Q4Q3J  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 175.87 | 2,280.19 |
| 2023 | | | | | INFO:TRN*1*F1945937*NetOf35892Minus18305* | Health Care | Cta 1874 | | |
| 12-15- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:A8N6T3O4N5K5D2M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 56.40 | 2,336.59 |
| 2023 | | | | | INFO:TRN*1*F1946633*NetOf11511Minus5871* | Health Care | Cta 1874 | | |
| 12-15- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:U6A2S3A2R2E5T8R  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 88.80 | 2,425.39 |
| 2023 | | | | | INFO:TRN*1*F1949890*NetOf18123Minus9243* | Health Care | Cta 1874 | | |
| 12-18- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Z8D7R4M4N9A5M8X  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 22.13 | 2,447.52 |
| 2023 | | | | | INFO:TRN*1*C6615140*NetOf4516Minus2303* | Health Care | Cta 1874 | | |
| 12-18- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:V0E8I8R3H2A6Y3A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT | Fee for Service Income:United | Bank of America | 56.88 | 2,504.40 |
| 2023 | | | | | INFO:TRN*1*C6615876*NetOf11609Minus5921* | Health Care | Cta 1874 | | |
| 12-18- | Deposit | | No | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:N6X7W2G9B5S3Z9J  INDN:FIRST QUALITY LABORATO | Fee for Service Income:United | Bank of America | 4.01 | 2,508.41 |

Exhibit C    Page 7 of 9 cash receipts
Cash Basis Friday, January 12, 2024 06:01 PM GMT-05:00                                                                                     7/9

# FIRST QUALITY LABORATORY, INC

## Transaction Report

December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|-----|------|-----------------|---------|-------|--------|---------|
| 2023 | | | | | INFO:TRN*1*1TZ65890320*NetOf818Minus417* | Health Care | Cta 1874 | | |
| 12-20-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:M9J7T9B0J3P4E4B     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*F1955042*NetOf11202Minus5713* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 54.89 | 2,563.30 |
| 12-20-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:G4P7R0Z1Z4G3U7B     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*C6617632*NetOf44231Minus22558* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 216.73 | 2,780.03 |
| 12-20-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:F1954446*NetOf34566Minus17629* INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*F1954446*NetOf34566Minus17629* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 169.37 | 2,949.40 |
| 12-20-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:E4K2U7U0A9U9I7K     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*C6618600*NetOf16269Minus8297* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 79.72 | 3,029.12 |
| 12-22-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:A6E4L5J3C5I3N3E     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454        PMT INFO:TRN*1*F1958374*NetOf884Minus451* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 4.33 | 3,033.45 |
| 12-22-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:C3B4I0T3D7I4W8J     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*C6622903*NetOf6116Minus3119* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 29.97 | 3,063.42 |
| 12-26-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:N9O2B7A4T5P2L6J     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*C6624675*NetOf17968Minus9164* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 88.04 | 3,151.46 |
| 12-26-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:O4C8L0U3P1D9Q1O     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*23354BXXXXX32333*NetOf3495Minus178      2* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 17.13 | 3,168.59 |
| 12-26-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:V2K4Q8J4C9C2Y9P     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*23354BXXXXX39094*NetOf914Minus466* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 4.48 | 3,173.07 |
| 12-28-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:F4O4Q2J0F4Y9G2X     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*1TZ66518002*NetOf138Minus70* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 0.68 | 3,173.75 |
| 12-28-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:L2N3F4R7M5X0M9M     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*C6628254*NetOf4176Minus2130* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 20.46 | 3,194.21 |
| 12-28-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Q0V3O8G9K3D4Z3P     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*F1965417*NetOf3168Minus1616* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 15.52 | 3,209.73 |
| 12-29-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:I2J5K1P5X2E9W0Y     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*C6635749*NetOf39302Minus20044* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 192.58 | 3,402.31 |
| 12-29-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Z6H5K7S8J9K4L2Z     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454        PMT INFO:TRN*1*C6634491*NetOf1859Minus948* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 9.11 | 3,411.42 |
| 12-29-2023 | Deposit | No | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:F0C8I2E8H4X7L9R     INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD        PMT INFO:TRN*1*F1970247*NetOf16562Minus8447* | Fee for Service Income:United Health Care | Bank of America Cta 1874 | 81.15 | 3,492.57 |
| **Total for United Health Care** | | | | | | | | **$3,492.57** | |
| WellMed | | | | | | | | | |
| 12-20-2023 | Deposit | No | | | | Fee for Service Income:WellMed | Bank of America Cta 1874 | 1.11 | 1.11 |
| **Total for WellMed** | | | | | | | | **$1.11** | |
| **Total for Fee for Service Income** | | | | | | | | **$20,819.44** | |
| Fee for Service Walking | | | | | | | | | |
| Walk-In Patient | | | | | | | | | |
| 12-01-2023 | Deposit | No | | Marta Chavez | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 45.50 | 45.50 |
| 12-01-2023 | Deposit | No | | Juan Torres | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 37.50 | 83.00 |
| 12-05-2023 | Deposit | No | | | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 47.00 | 130.00 |
| 12-05-2023 | Deposit | No | | | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 17.50 | 147.50 |
| 12-11-2023 | Deposit | No | | | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 23.00 | 170.50 |
| 12-11-2023 | Deposit | No | | padrina gelin | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 120.00 | 290.50 |
| 12-11-2023 | Deposit | No | | lilian paranky | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 206.70 | 497.20 |
| 12-11-2023 | Deposit | No | | oleg dobrolezhin | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 116.00 | 613.20 |
| 12-11-2023 | Deposit | No | | yanderley Goncalves | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 82.00 | 695.20 |
| 12- | Deposit | No | | Carlos Soto | | Fee for Service | Bank of | 208.50 | 903.70 |

# FIRST QUALITY LABORATORY, INC

## Transaction Report

### December 2023

| DATE | TRANSACTION TYPE | NUM | ADJ | NAME | MEMO/DESCRIPTION | ACCOUNT | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| 13-2023 | | | | | | Walking:Walk-In Patient | America Cta 1874 | | |
| 12-13-2023 | Deposit | | No | Rivas Aramis | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 260.00 | 1,163.70 |
| 12-13-2023 | Deposit | | No | Duran Santiago | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 17.50 | 1,181.20 |
| 12-15-2023 | Deposit | | No | Lopez Henry | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 127.00 | 1,308.20 |
| 12-15-2023 | Deposit | | No | Lina Leal | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 47.50 | 1,355.70 |
| 12-15-2023 | Deposit | | No | Jesus Yanez | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 46.50 | 1,402.20 |
| 12-15-2023 | Deposit | | No | Jorge Pablo y Mendoza Peliciana | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 67.00 | 1,469.20 |
| 12-15-2023 | Deposit | | No | Matamoros Rosa | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 35.00 | 1,504.20 |
| 12-16-2023 | Deposit | | No | Sally Ciriaco | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 227.50 | 1,731.70 |
| 12-18-2023 | Deposit | | No | Maria Espinosa | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 25.00 | 1,756.70 |
| 12-18-2023 | Deposit | | No | Silva Mayra | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 26.50 | 1,783.20 |
| 12-19-2023 | Deposit | | No | Kemberly Martinez | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 40.00 | 1,823.20 |
| 12-19-2023 | Deposit | | No | Cristian | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 545.00 | 2,368.20 |
| 12-20-2023 | Deposit | | No | | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 112.00 | 2,480.20 |
| 12-20-2023 | Deposit | | No | | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 42.00 | 2,522.20 |
| 12-20-2023 | Deposit | | No | | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 86.00 | 2,608.20 |
| 12-20-2023 | Deposit | | No | Paz Domitica | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 26.00 | 2,634.20 |
| 12-20-2023 | Deposit | | No | Sebastian Parra | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 40.00 | 2,674.20 |
| 12-22-2023 | Deposit | | No | Bador Steven | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 59.00 | 2,733.20 |
| 12-26-2023 | Deposit | | No | Essen Melani | | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 153.00 | 2,886.20 |
| 12-26-2023 | Deposit | | No | 3068 LAB District | Mariana Lovera BANK OF AMERICA  DES:DEPOSIT  ID:XXXXX9362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXX7665B CCD | Fee for Service Walking:Walk-In Patient | Bank of America Cta 1874 | 352.00 | 3,238.20 |
| **Total for Walk-In Patient** | | | | | | | | **$3,238.20** | |
| **Total for Fee for Service Walking** | | | | | | | | **$3,238.20** | |
| Healthtrust Purchasing Group | | | | | | | | | |
| 12-08-2023 | Deposit | | No | | | Healthtrust Purchasing Group | Bank of America Cta 1874 | 0.48 | 0.48 |
| **Total for Healthtrust Purchasing Group** | | | | | | | | **$0.48** | |
| Services | | | | | | | | | |
| 12-06-2023 | Invoice | 221-1006 | No | 1006 MAS MEDICAL GROUP | Ajuste Paciente 475377 Aetna $85.00  476659 Medicare $16.50 | Services | Accounts Receivable | -101.50 | -101.50 |
| **Total for Services** | | | | | | | | **$ -101.50** | |
| **TOTAL** | | | | | | | | **$106,218.59** | |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | | | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expenses** | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | |
| **Cost of Goods Sold** | | | | | | | | | |
| **Computer Software Lab** | | | | | | | | | |
| 12-15-2023 | Expense | | Office Ally | CHECKCARD 1214 OFFICE ALLY, INC. CKCD 8099 XXXXXXXXXX052409 | XXXXX57000 WA XXXXX5133XXXXXXXXXX2332 | | Bank of America Cta 1874 | 125.00 | 125.00 |
| **Total for Computer Software Lab** | | | | | | | | **$125.00** | |
| **Laboratory Supplies** | | | | | | | | | |
| 12-01-2023 | Expense | | Amazon | PURCHASE 1130 AMZN Mktp US*KH9Y CKCD 5942 XXXXXXXXXX052409 | XXXXX61072 WA XXXXX8633XXXXXXXXXX4092 | | Bank of America Cta 1874 | 72.24 | 72.24 |
| 12-04-2023 | Expense | | Amazon | PURCHASE 1204 AMZN Mktp US*J58R CKCD 5942 XXXXXXXXXX052409 | XXXXX61072 WA XXXXX8633XXXXXXXXXX3513 | | Bank of America Cta 1874 | 170.96 | 243.20 |
| 12-05-2023 | Bill | 15407 | Medimax LLC (Ortelio) | | | | Accounts Payable | 500.00 | 743.20 |
| 12-05-2023 | Bill | 14942 | Medimax LLC (Ortelio) | | | | Accounts Payable | 236.59 | 979.79 |
| 12-05-2023 | Bill | 15383 | Medimax LLC (Ortelio) | | | | Accounts Payable | 1,064.10 | 2,043.89 |
| 12-07-2023 | Bill | | Gamma Supply | Covid PCR Reagents | | | Accounts Payable | 605.00 | 2,648.89 |
| 12-07-2023 | Bill | May | Gamma Supply | | | | Accounts Payable | 395.00 | 3,043.89 |
| 12-11-2023 | Expense | | Amazon | PURCHASE 1211 Amazon.com*ZW4UP2 CKCD 5942 XXXXXXXXXX052409 | Amzn.com/billWA XXXXX8633XXXXXXXXXX9036 | | Bank of America Cta 1874 | 30.76 | 3,074.65 |
| 12-12-2023 | Expense | | Amazon | PURCHASE 1212 AMZN Mktp US*IC15 CKCD 5942 XXXXXXXXXX052409 | XXXXX61072 WA XXXXX8633XXXXXXXXXX2466 | | Bank of America Cta 1874 | 176.48 | 3,251.13 |
| 12-18-2023 | Expense | | Amazon | PURCHASE 1216 AMZN Mktp US*D93N CKCD 5942 XXXXXXXXXX052409 | XXXXX61072 WA XXXXX8633XXXXXXXXXX4711 | | Bank of America Cta 1874 | 158.32 | 3,409.45 |
| 12-20-2023 | Expense | | Publix | PUBLIX SUPER M 12/20 #XXXXX9874 PURCHASE CKCD 5411 XXXXXXXXXX052409 | 18341 PINES BLVD PEMBROKE PINE FL | | Bank of America Cta 1874 | 410.00 | 3,819.45 |
| 12-20-2023 | Expense | | My Clinical Lab Martha | Zelle payment to | Martha Orozco | Conf# kudeqg6f2 | Bank of America Cta 1874 | 500.00 | 4,319.45 |
| 12-22-2023 | Expense | | Clia Waived Inc. | CHECKCARD 1221 CLIAWAIVED INC CKCD 5047 XXXXXXXXXX052409 | XXXXX60483 CA XXXXX7733XXXXXXXXXX0233 | | Bank of America Cta 1874 | 319.45 | 4,638.90 |
| 12-27-2023 | Expense | | Office Depot | OFFICE DE 1134 12/27 #XXXXX8281 PURCHASE CKCD 5943 XXXXXXXXXX052409 | OFFICE DE 11340 P PEMBROKE PINE FL | | Bank of America Cta 1874 | 32.10 | 4,671.00 |
| 12-29-2023 | Bill | 2484 | PP IT Center | | | | Accounts Payable | 250.00 | 4,921.00 |
| **Total for Laboratory Supplies** | | | | | | | | **$4,921.00** | |
| **Maintenance Lab Equipment** | | | | | | | | | |
| 12-14-2023 | Bill | 4082 | Complete Biomedical Solution | Deposit for DxH 800 3 Years Service Contract | | | Accounts Payable | 1,500.00 | 1,500.00 |
| **Total for Maintenance Lab Equipment** | | | | | | | | **$1,500.00** | |
| **Reagents** | | | | | | | | | |
| 12-22-2023 | Expense | | BIO RAD LABORATORY INC. | CHECKCARD 1221 BIO RAD LABORATOR CKCD 5047 XXXXXXXXXX052409 | XXXXX46723 CA XXXXX3433XXXXXXXXXX0157 | | Bank of America Cta 1874 | 122.46 | 122.46 |
| 12-26-2023 | Expense | | BIO RAD LABORATORY INC. | CHECKCARD 1222 BIO RAD LABORATOR CKCD 5047 XXXXXXXXXX052409 | XXXXX46723 CA XXXXX3433XXXXXXXXXX6444 | | Bank of America Cta 1874 | 1,417.14 | 1,539.60 |
| 12-28-2023 | Expense | | Arlington Scientific, INC | CHECKCARD 1227 ARLINGTON SCIENTI CKCD 5047 XXXXXXXXXX052409 | XXXXX98911 UT XXXXX3633XXXXXXXXXX0018 | | Bank of America Cta 1874 | 685.40 | 2,225.00 |
| **Total for Reagents** | | | | | | | | **$2,225.00** | |
| **Total for Cost of Goods Sold** | | | | | | | | **$8,771.00** | |
| **Total for Cost of Goods Sold** | | | | | | | | **$8,771.00** | |
| **Gross Profit** | | | | | | | | **$ - 8,771.00** | |
| Expenses | | | | | | | | | |
| **Advertising and Promotion** | | | | | | | | | |
| 12-07-2023 | Expense | | GODADDY.COM | CHECKCARD 1206 DNH*GODADDY.COM RECURRING    CKCD 4816 XXXXXXXXXX052409 | XXXXX58855 AZ XXXXX2333XXXXXXXXXX9668 | | Bank of America | 3.99 | 3.99 |
| 12-27-2023 | Expense | | GODADDY.COM | CHECKCARD 1226 DNH*GODADDY.COM RECURRING    CKCD 4816 XXXXXXXXXX052409 | XXXXX58855 AZ XXXXX2333XXXXXXXXXX3112 | | Bank of America | 3.99 | 7.98 |
| **Total for Advertising and Promotion** | | | | | | | | **$7.98** | |
| **Automobile Expense** | | | | | | | | | |
| 12-23-2023 | Expense | | Capital One 2023 Honda Accord Luz F Garci | | | | Bank of America Cta 1874 | 909.58 | 909.58 |
| **Total for Automobile Expense** | | | | | | | | **$909.58** | |
| **Gas** | | | | | | | | | |
| 12-01-2023 | Expense | | Shell Gas (Credit Card) | SHELL WEB | DES:ONLINE PMT ID:XXXXXXXXXX02114 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America Cta 1874 | 203.80 | 203.80 |
| 12-05-2023 | Expense | | Shell Gas (Credit Card) | SHELL WEB | DES:ONLINE PMT ID:XXXXXXXXXX18291 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America Cta 1874 | 132.27 | 336.07 |
| 12-11-2023 | Expense | | Shell Gas (Credit Card) | SHELL WEB | DES:ONLINE PMT ID:XXXXXXXXXX06227 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America Cta 1874 | 167.71 | 503.78 |
| 12-12-2023 | Expense | | Shell Gas (Credit Card) | SHELL WEB | DES:ONLINE PMT ID:XXXXXXXXXX01069 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America Cta 1874 | 174.24 | 678.02 |
| 12-15-2023 | Expense | | Shell Gas (Credit Card) | SHELL WEB | DES:ONLINE PMT ID:XXXXXXXXXX20043 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America Cta 1874 | 129.25 | 807.27 |
| 12-18-2023 | Expense | | Shell Gas (Credit Card) | SHELL WEB | DES:ONLINE PMT ID:XXXXXXXXXX14468 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America Cta 1874 | 152.41 | 959.68 |
| 12-21-2023 | Expense | | Shell Gas (Credit Card) | | DES:ONLINE PMT ID:XXXXXXXXXX27170 | INDN:MARIA M GARCIA    CO ID:CITICTP | Bank of America | 163.32 | 1,123.00 |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| 2023 | | | | WEB | Cta 1874 | | |
| 12-28-2023 | Expense | | Shell Gas  (Credit Card) | SHELL         DES:ONLINE PMT ID:XXXXXXXXX51323        INDN:MARIA M GARCIA         CO ID:CITICTP WEB | Bank of America Cta 1874 | 100.00 | 1,223.00 |
| **Total for Gas** | | | | | | **$1,223.00** | |
| GPS Service | | | | | | | |
| 12-08-2023 | Expense | | AMS Asset Monitoring Solutions | CHECKCARD  1207 ASSET MONITORING            XXXXX56645   FL XXXXX0233XXXXXXXXXX4163 CKCD 7393 XXXXXXXXXX052409 | Bank of America Cta 1874 | 393.24 | 393.24 |
| **Total for GPS Service** | | | | | | **$393.24** | |
| insurance | | | | | | | |
| 12-21-2023 | Expense | | | BRISTOL WEST INS DES:EFT PYMT  ID:006200m00006136          INDN:LAB FIRST          CO ID:XXXXX51321 CCD | Cta 1874 | 2,055.79 | 2,055.79 |
| 12-22-2023 | Expense | | | PROG AMERICAN   DES:INS PREM  ID:POL  XXXXX1420          INDN:First Quality Lab        CO ID:XXXXX48112 TEL | Cta 1874 | 1,063.23 | 3,119.02 |
| **Total for insurance** | | | | | | **$3,119.02** | |
| Lease | | | | | | | |
| 12-01-2023 | Expense | | One Main Financial | CHECKCARD  1130 PNM * OneMain Fin          XXXXX01030   CA XXXXX4033XXXXXXXXXX7727 CKCD 6051 XXXXXXXXXX052409 | Bank of America Cta 1874 | 1,717.20 | 1,717.20 |
| 12-05-2023 | Expense | | Ally Bank Honda accord sedan Luz F Garcia | ACI Payments Inc DES:ACI AllyFi ID:XXXXX7771067          INDN:LUZ GARCIA LONDONO          CO ID:XXXXX01602 TEL | Bank of America Cta 1874 | 747.35 | 2,464.55 |
| 12-20-2023 | Deposit | | | CHECKCARD  1219 WU *XXXXX51371          XXXXX56000   CO XXXXX0733XXXXXXXXXX5020 CKCD 4900 XXXXXXXXXX052409 | Bank of America Cta 1874 | -1,893.30 | 571.25 |
| 12-21-2023 | Expense | | Ally Bank Honda accord sedan Luz F Garcia | ACI Payments Inc DES:ACI AllyFi ID:XXXXX7771067          INDN:LUZ GARCIA LONDONO          CO ID:XXXXX01602 TEL | Bank of America Cta 1874 | 813.29 | 1,384.54 |
| 12-22-2023 | Expense | | | ONEMAIN ACH PMT  DES:LOAN PYMNT ID:XXXXX8819569             INDN:GARCIALONDONO,,LUZ F,  CO ID:XXXXX65400 TEL | Bank of America Cta 1874 | 581.10 | 1,965.64 |
| 12-26-2023 | Expense | | Capital One Toyota | CAPITAL ONE AUTO DES:CARPAY   ID:XXXXXXXXXX26678          INDN:LUZ F GARCIA LONDONO   CO ID:XXXXX19806 PPD | Bank of America Cta 1874 | 909.58 | 2,875.22 |
| 12-26-2023 | Expense | | Ally Bank Honda accord sedan Luz F Garcia | ACI Payments Inc DES:ACI AllyFi ID:XXXXX7771067          INDN:LUZ GARCIA LONDONO          CO ID:XXXXX01602 TEL | Bank of America Cta 1874 | 1,004.00 | 3,879.22 |
| 12-27-2023 | Expense | | | CHECKCARD  1227 BillMatrix          Farmington   MI          CKCD 6012 XXXXXXXXXX052409 | Bank of America Cta 1874 | 2,027.34 | 5,906.56 |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| **Total for Lease** | | | | | | **$5,906.56** | |
| Parking and Tolls | | | | | | | |
| 12-14-2023 | Expense | INV 1090056658 | SunPass | | Bank of America Cta 1874 | 272.11 | 272.11 |
| 12-18-2023 | Expense | 1081834178 | SunPass | Toll Enforcement invoice Plate FL-NYRY33 | Bank of America Cta 1874 | 304.81 | 576.92 |
| **Total for Parking and Tolls** | | | | | | **$576.92** | |
| Repair and Maintenance | | | | | | | |
| 12-18-2023 | Expense | | Edward Aleman | Arreglo LLanta | Cash | 20.00 | 20.00 |
| **Total for Repair and Maintenance** | | | | | | **$20.00** | |
| **Total for Automobile Expense with sub-accounts** | | | | | | **$12,148.32** | |
| Bad Debt Expense | | | | | | | |
| 12-06-2023 | Deposit | | | | Cruze de Cuentas | 2,996.11 | 2,996.11 |
| 12-20-2023 | Deposit | | | | Cruze de Cuentas | 128.09 | 3,124.20 |
| **Total for Bad Debt Expense** | | | | | | **$3,124.20** | |
| Bank Service Charges | | | | | | | |
| Bank Fee | | | | | | | |
| 12-01-2023 | Expense | | BANK OF AMERICA | Adjustment/Correction Of Posted Item | Bank of America Cta 1874 | 2.00 | 2.00 |
| 12-04-2023 | Expense | | BANK OF AMERICA | BANK OF AMERICA  DES:DEPOSIT    ID:XXXXX9362882        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX7665B CCD | Bank of America Cta 1874 | 439.28 | 441.28 |
| 12-05-2023 | Bill | November | Lucky Green Investment LLC | Check return of october | Accounts Payable | 5.31 | 446.59 |
| 12-05-2023 | Bill | November | Lucky Green Investment LLC | Check return of october | Accounts Payable | 6.25 | 452.84 |
| 12-06-2023 | Bill | November | Lucky Green Investment LLC | Check return of october | Accounts Payable | 8.43 | 461.27 |
| 12-07-2023 | Bill | November | Lucky Green Investment LLC | Check return of october | Accounts Payable | 0.64 | 461.91 |
| 12-09-2023 | Bill | November | Lucky Green Investment LLC | Check return of october | Accounts Payable | 5.00 | 466.91 |
| 12-12-2023 | Expense | | SYNCRCHRONY BANK CC | | Bank of America Cta 1874 | 120.00 | 586.91 |
| 12-18-2023 | Expense | | | CHECKCARD  1215 ADT*XXXXX2293        XXXXX47437  FL XXXXX8633XXXXXXXXXX3521 RECURRING        CKCD 4814 XXXXXXXXXX052409 | Bank of America Cta 1874 | 36.61 | 623.52 |
| **Total for Bank Fee** | | | | | | **$623.52** | |
| Wire Fee | | | | | | | |
| 12-05-2023 | Expense | | BANK OF AMERICA | Wire Transfer Fee | Bank of America Cta 1874 | 30.00 | 30.00 |
| 12-05-2023 | Expense | | BANK OF AMERICA | Wire Transfer Fee | Bank of America Cta 1874 | 30.00 | 60.00 |
| 12-06-2023 | Expense | | BANK OF AMERICA | Wire Transfer Fee | Bank of America Cta 1874 | 30.00 | 90.00 |
| 12-07-2023 | Expense | | BANK OF AMERICA | Wire Transfer Fee | Bank of America Cta 1874 | 30.00 | 120.00 |
| 12-11-2023 | Expense | | BANK OF AMERICA | Wire Transfer Fee | Bank of America Cta 1874 | 30.00 | 150.00 |
| 12-22-2023 | Deposit | | | Bank Adjustment | Bank of America Cta 1874 | -0.05 | 149.95 |
| 12-27-2023 | Expense | | BANK OF AMERICA | Wire Transfer Fee | Bank of America Cta 1874 | 30.00 | 179.95 |
| **Total for Wire Fee** | | | | | | **$179.95** | |
| **Total for Bank Service Charges** | | | | | | **$803.47** | |
| Dues and Subscriptions | | | | | | | |
| 12-04-2023 | Expense | | ADOBE EXPORT | PURCHASE  1202 ADOBE *ACROPRO S        XXXXX66000  CA XXXXX5033XXXXXXXXXX2965 RECURRING        CKCD 5999 XXXXXXXXXX052409 | Bank of America Cta 1874 | 19.99 | 19.99 |
| 12-08-2023 | Expense | | Access Quickpay | CHECKCARD  1207 ACCESS-QUICKPAY        XXXXX31122  MA XXXXX7733XXXXXXXXXX1053 CKCD 5999 XXXXXXXXXX052409 | Bank of America Cta 1874 | 9.81 | 29.80 |
| 12-11-2023 | Expense | | Clover App | CLOVER APP MRKT  DES:CLOVER APP ID:XXX-XX51590-000        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX28086 PPD | Bank of America Cta 1874 | 4.95 | 34.75 |
| 12-14-2023 | Expense | | Resume | CHECKCARD  1213 RESUME-NOW.COM        XXXXX17484  00 XXXXX3533XXXXXXXXXX0266 RECURRING        CKCD 5817 XXXXXXXXXX052409 | Bank of America Cta 1874 | 1.85 | 36.60 |
| 12-29-2023 | Expense | | Resume | CHECKCARD  1228 RESUME-NOW.COM        XXXXX17484  00 XXXXX3533XXXXXXXXXX0916 RECURRING        CKCD 5817 XXXXXXXXXX052409 | Bank of America Cta 1874 | 23.85 | 60.45 |
| **Total for Dues and Subscriptions** | | | | | | **$60.45** | |
| Independent Contractors. | | | | | | | |
| Consulting | | | | | | | |
| 12-21-2023 | Bill | 12-01 to 12-15-23 | Sergio Arguedas | | Accounts Payable | 800.00 | 800.00 |
| 12-29-2023 | Bill | | Brenda Benitez | Cambio de banco para Medicaid y Medicare | Accounts Payable | 160.00 | 960.00 |
| **Total for Consulting** | | | | | | **$960.00** | |
| Customer Service | | | | | | | |
| 12-07-2023 | Bill | 11-1 to 11-15-23 | Susana C Ordaz | | Accounts Payable | 1,000.00 | 1,000.00 |
| 12-18-2023 | Bill | 12-01 to 12-15-23 | Susana C Ordaz | | Accounts Payable | 1,500.00 | 2,500.00 |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | | | SPLIT | AMOUNT | BALANCE |
|------|------|------|------|------|------|------|------|------|------|
| **Total for Customer Service** | | | | | | | | **$2,500.00** | |
| Data entry | | | | | | | | | |
| 12-18-2023 | Bill | | Orlando Suarez | | | | Accounts Payable | 500.00 | 500.00 |
| 12-18-2023 | Bill | 12-01 to 12-15-2023 | Miguel Goffredo | | | | Accounts Payable | 1,500.00 | 2,000.00 |
| 12-20-2023 | Bill | 10-01 to 10-15-23 | Lauren G Castellano | | | | Accounts Payable | 1,200.00 | 3,200.00 |
| **Total for Data entry** | | | | | | | | **$3,200.00** | |
| Drivers | | | | | | | | | |
| 12-18-2023 | Bill | 11-01 to 11-15-23 | Edward Aleman | | | | Accounts Payable | 1,200.00 | 1,200.00 |
| 12-18-2023 | Bill | Oct -15 to Oct 31-23 | Hernando Suarez Otero | | | | Accounts Payable | 400.00 | 1,600.00 |
| 12-18-2023 | Bill | 12-01 to 12-15-23 | Hernando Suarez Otero | | | | Accounts Payable | 1,200.00 | 2,800.00 |
| 12-18-2023 | Bill | 12-01 to 12-15-23 | Edward Aleman | | | | Accounts Payable | 1,200.00 | 4,000.00 |
| 12-21-2023 | Expense | | Marco Zuluaga Delgado | Online Banking Transfer Conf# q7ppndxv7; | Zuluaga Delgado | | Bank of America Cta 1874 | 55.00 | 4,055.00 |
| 12-26-2023 | Expense | | Marco Zuluaga Delgado | Online Banking Transfer Conf# nev0mvz0n; | Zuluaga Delgado | | Bank of America Cta 1874 | 55.00 | 4,110.00 |
| 12-29-2023 | Bill | 11-16 to 11-30-23 | Edward Aleman | | | | Accounts Payable | 1,200.00 | 5,310.00 |
| **Total for Drivers** | | | | | | | | **$5,310.00** | |
| Financial | | | | | | | | | |
| 12-11-2023 | Bill | 11-1 to 11-15-23 | Shirley Castrillo | | | | Accounts Payable | 1,000.00 | 1,000.00 |
| 12-12-2023 | Expense | | Lili Castro | Zelle payment to "lili"; | leslie escobar Conf# j25y83vl9 | for | Bank of America Cta 1874 | 400.00 | 1,400.00 |
| 12-16-2023 | Bill | 12012023-12162023 | Shirley Castrillo | 12012023-12162023 | | | Accounts Payable | 500.00 | 1,900.00 |
| 12-18-2023 | Bill | 12012023-12162023 | Shirley Castrillo | 12012023-12162023 | | | Accounts Payable | 1,000.00 | 2,900.00 |
| 12-29-2023 | Bill | 12-01 to 12-16 | Lili Castro | Financial | | | Accounts Payable | 750.00 | 3,650.00 |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|-------|--------|---------|
| | **Total for Financial** | | | | | **$3,650.00** | |
| Phlebotomy. | | | | | | | |
| 12-01-2023 | Bill | 11-13 to 11-17-23 | Yaneida Freyre De Leon | | Accounts Payable | 560.00 | 560.00 |
| 12-08-2023 | Bill | 11-20 to 11-22-23 | Yaneida Freyre De Leon | | Accounts Payable | 530.00 | 1,090.00 |
| 12-13-2023 | Bill | 11-29 to 12-05-23 | Lidelsy Martiatu | | Accounts Payable | 460.00 | 1,550.00 |
| 12-15-2023 | Bill | 11-27 al 12-01-2023 | Yaneida Freyre De Leon | | Accounts Payable | 705.00 | 2,255.00 |
| 12-18-2023 | Bill | 12-06 to 12-12-23 | Lidelsy Martiatu | | Accounts Payable | 300.00 | 2,555.00 |
| 12-20-2023 | Bill | | Yanara Ezquijaroza Diaz | | Accounts Payable | 300.00 | 2,855.00 |
| 12-21-2023 | Bill | 12-04 to 12-08-23 | Yaneida Freyre De Leon | | Accounts Payable | 710.00 | 3,565.00 |
| 12-26-2023 | Bill | | Adrian Barbon Garcia | | Accounts Payable | 80.00 | 3,645.00 |
| 12-26-2023 | Bill | | Adrian Barbon Garcia | | Accounts Payable | 80.00 | 3,725.00 |
| 12-26-2023 | Bill | | Adrian Barbon Garcia | | Accounts Payable | 80.00 | 3,805.00 |
| 12-26-2023 | Bill | | Adrian Barbon Garcia | | Accounts Payable | 80.00 | 3,885.00 |
| 12-29-2023 | Bill | 12-06 to 12-12-23 | Lidelsy Martiatu | | Accounts Payable | 44.00 | 3,929.00 |
| 12-29-2023 | Bill | 12-11 to 12-15-23 | Yaneida Freyre De Leon | | Accounts Payable | 725.00 | 4,654.00 |
| 12-29-2023 | Bill | | Lidelsy Martiatu | | Accounts Payable | 420.00 | 5,074.00 |
| | **Total for Phlebotomy.** | | | | | **$5,074.00** | |
| Technologists. | | | | | | | |
| 12-18-2023 | Bill | 12-01 to 12-15-23 | Diana Viveros | | Accounts Payable | 1,500.00 | 1,500.00 |
| 12-18-2023 | Bill | 12-01 to 12-15-23 | Priscilla Cordero | | Accounts Payable | 2,000.00 | 3,500.00 |
| 12-18-2023 | Bill | 11-16 To 11-30-23 | Priscilla Cordero | | Accounts Payable | 1,000.00 | 4,500.00 |
| 12-29-2023 | Bill | 11-16 To 11-30-23 | Priscilla Cordero | | Accounts Payable | 1,000.00 | 5,500.00 |
| | **Total for Technologists.** | | | | | **$5,500.00** | |
| | **Total for Independent Contractors.** | | | | | **$26,194.00** | |
| Insurance Expense | | | | | | | |
| 12-26-2023 | Expense | | Tropic Insurance ETI Financial Corp | TROPIC INSURANCE DES:TROPIC INS ID:MXXXXX5723670 CO ID:XXXXX18107 CCD | INDN:FIRST QUALITY LAB | Bank of America Cta 1874 | 949.53 | 949.53 |
| 12-26-2023 | Expense | | Tropic Insurance ETI Financial Corp | TROPIC INSURANCE DES:TROPIC INS ID:MXXXXX5527056 LABORATO CO ID:XXXXX18107 CCD | INDN:FIRST QUALITY | Bank of America Cta 1874 | 1,423.75 | 2,373.28 |
| | **Total for Insurance Expense** | | | | | **$2,373.28** | |
| Interest Expense | | | | | | | |
| Mercedes Prieto Intererst | | | | | | | |
| 12-15-2023 | Bill | | Mercedes Maria Prieto | | Accounts Payable | 750.00 | 750.00 |
| | **Total for Mercedes Prieto Intererst** | | | | | **$750.00** | |
| | **Total for Interest Expense** | | | | | **$750.00** | |
| Office Expenses | | | | | | | |
| 12-06-2023 | Expense | | FERNANDA MARTHA | | Bank of America Cta 1874 | 85.00 | 85.00 |
| 12-07-2023 | Expense | | Luz Fernanda Garcia | Online Banking Transfer Conf# rn95wjgr4;    Garcia | Bank of America Cta 1874 | 250.00 | 335.00 |
| 12-07-2023 | Expense | | Luz Fernanda Garcia | Online Banking Transfer Conf# prss2wmrl;    Garcia Londono | Bank of America Cta 1874 | 300.00 | 635.00 |
| 12-11-2023 | Expense | | Luz Fernanda Garcia | Online Banking Transfer Conf# jyfanymji;    Garcia Londono | Bank of America Cta 1874 | 300.00 | 935.00 |
| 12-12-2023 | Expense | | Maria Mercedes Garcia | Zelle payment to    Maria Mercedes Garcia    Conf# ro10xh04i | Bank of America Cta 1874 | 200.00 | 1,135.00 |
| 12-13-2023 | Expense | INV 44933 | EBS (Copiers) Inc. | | Bank of America Cta 1874 | 317.12 | 1,452.12 |
| 12-13-2023 | Expense | | Luz Fernanda Garcia | Online Banking Transfer Conf# jndb0rkmf;    Garcia Londono | Bank of America Cta 1874 | 200.00 | 1,652.12 |
| 12-13-2023 | Expense | | Luz Fernanda Garcia | Online Banking Transfer Conf# l6m5g6zgq;    Garcia Londono | Bank of America Cta 1874 | 0.50 | 1,652.62 |
| | **Total for Office Expenses** | | | | | **$1,652.62** | |
| Payroll Expenses | | | | | | | |
| Payroll Fees | | | | | | | |
| 12-22-2023 | Expense | | ADP Payroll | ADP PAYROLL FEES DES:ADP FEES  ID:XXXXX1777820 CO ID:XXXXX05001 CCD | INDN:XXXXX5210FIRST QUALITY | Bank of America Cta 1874 | 79.16 | 79.16 |
| 12-28-2023 | Expense | | ADP | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:XXXXX8341272OX3 LABORATO CO ID:XXXXX55505 CCD | INDN:FIRST QUALITY | Bank of America Cta 1874 | 59.92 | 139.08 |
| | **Total for Payroll Fees** | | | | | **$139.08** | |
| Payroll Taxes | | | | | | | |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | | | SPLIT | AMOUNT | BALANCE |
|------|------------------|-----|------|------------------|---|---|-------|--------|---------|
| 12-14-2023 | Expense | | ADP | ADP Tax      DES:ADP Tax ID:XXXXX11111 CCD | ID:LBOX3 121507A01 | INDN:FIRST QUALITY LABORATO  CO | Bank of America Cta 1874 | 302.18 | 302.18 |
| 12-20-2023 | Check | 50007 | Angela Maria Giron | | | | Bank of America Cta 1874 | -96.38 | 205.80 |
| 12-28-2023 | Expense | | ADP | ADP Tax      DES:ADP Tax ID:XXXXX11111 CCD | ID:LBOX3 122908A01 | INDN:FIRST QUALITY LABORATO  CO | Bank of America Cta 1874 | 302.18 | 507.98 |
| 12-29-2023 | Check | 50010 | Angela Maria Giron | | | | Bank of America Cta 1874 | -96.38 | 411.60 |
| **Total for Payroll Taxes** | | | | | | | | **$411.60** | |
| Payroll Wages | | | | | | | | | |
| Fernanda Garcia | | | | | | | | | |
| 12-16-2023 | Bill | 12-01 to 12-15-23 | Luz Fernanda Garcia | | | | Accounts Payable | 2,000.00 | 2,000.00 |
| 12-29-2023 | Bill | | Luz Fernanda Garcia | | | | Accounts Payable | 6,309.51 | 8,309.51 |
| **Total for Fernanda Garcia** | | | | | | | | **$8,309.51** | |
| Maria Garcia | | | | | | | | | |
| 12-31-2023 | Bill | | Maria Mercedes Garcia | | | | Accounts Payable | 5,589.61 | 5,589.61 |
| **Total for Maria Garcia** | | | | | | | | **$5,589.61** | |
| Sales Rep 2 | | | | | | | | | |
| 12-20-2023 | Check | 50007 | Angela Maria Giron | Check Image 50007 | | | Bank of America Cta 1874 | 1,200.00 | 1,200.00 |
| 12-29-2023 | Check | 50010 | Angela Maria Giron | Check Image 50010 | | | Bank of America Cta 1874 | 1,200.00 | 2,400.00 |
| **Total for Sales Rep 2** | | | | | | | | **$2,400.00** | |
| **Total for Payroll Wages** | | | | | | | | **$16,299.12** | |
| **Total for Payroll Expenses** | | | | | | | | **$16,849.80** | |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Rent Expense** | | | | | | | |
| **Rent - Lab** | | | | | | | |
| 12-05-2023 | Bill | November | Lucky Green Investment LLC | | Accounts Payable | 1,694.69 | 1,694.69 |
| 12-05-2023 | Bill | November | Lucky Green Investment LLC | | Accounts Payable | 1,993.75 | 3,688.44 |
| 12-06-2023 | Bill | November | Lucky Green Investment LLC | | Accounts Payable | 2,691.57 | 6,380.01 |
| 12-07-2023 | Bill | November | Lucky Green Investment LLC | | Accounts Payable | 203.28 | 6,583.29 |
| 12-09-2023 | Bill | November | Lucky Green Investment LLC | | Accounts Payable | 1,595.00 | 8,178.29 |
| 12-27-2023 | Bill | | Lucky Green Investment LLC | | Accounts Payable | 11,168.92 | 19,347.21 |
| 12-28-2023 | Bill | | Lucky Green Investment LLC | November late fee $100 and wire fee $90 | Accounts Payable | 190.00 | 19,537.21 |
| **Total for Rent - Lab** | | | | | | **$19,537.21** | |
| **Total for Rent Expense** | | | | | | **$19,537.21** | |
| **Repairs and Maintenance** | | | | | | | |
| **Repair & Maintenance** | | | | | | | |
| 12-13-2023 | Expense | | Universal Fire | Zelle payment to                    Universal Fire                    Conf# jaqvwkxbs | Bank of America Cta 1874 | 256.80 | 256.80 |
| 12-14-2023 | Expense | | ADT Security | CHECKCARD  1213 ADT*XXXXX2293              XXXXX47437  FL XXXXX8633XXXXXXXXXX3753 RECURRING          CKCD 4814 XXXXXXXXXX052409 | Bank of America Cta 1874 | 16.12 | 272.92 |
| 12-15-2023 | Expense | | ADT Security | ADT SECURITY SER DES:ADTPAPACH  ID:XXXXX9511              INDN:BIOQUALITY LAB LLC      CO ID:XXXXX23080 PPD | Bank of America Cta 1874 | 56.96 | 329.88 |
| **Total for Repair & Maintenance** | | | | | | **$329.88** | |
| **Total for Repairs and Maintenance** | | | | | | **$329.88** | |
| **Sales & Comissions Expenses** | | | | | | | |
| 12-07-2023 | Bill | April | Eduardo Figueredo | | Accounts Payable | 100.00 | 100.00 |
| **Total for Sales & Comissions Expenses** | | | | | | **$100.00** | |
| **Unapplied Cash Bill Payment Expense** | | | | | | | |
| 12-07-2023 | Bill Payment (Check) | zelle | Eduardo Figueredo | | Bank of America Cta 1874 | 900.00 | 900.00 |
| 12-18-2023 | Bill Payment (Check) | 1407 | Gamma Supply | | Bank of America Cta 1874 | 1,000.00 | 1,900.00 |
| 12-29-2023 | Bill Payment (Check) | LC 112826 | Maria Mercedes Garcia | | Cruze de Cuentas | 5,589.61 | 7,489.61 |
| 12-31-2023 | Bill | | Maria Mercedes Garcia | | Payroll Expenses:Payroll Wages:Maria Garcia | -5,589.61 | 1,900.00 |
| **Total for Unapplied Cash Bill Payment Expense** | | | | | | **$1,900.00** | |
| **Utilities** | | | | | | | |
| **Computer and Internet Expenses** | | | | | | | |
| 12-05-2023 | Expense | | COMCAST 1049 | CHECKCARD  1205 COMCAST BUSINESS              XXXXX64968  PA XXXXX8633XXXXXXXXXX8115 RECURRING          CKCD 4814 XXXXXXXXXX052409 | Bank of America Cta 1874 | 120.94 | 120.94 |
| 12-14-2023 | Bill | 187 | IT Center Corporate (Germansito) | Reparacion servicio Dr. Login pagina web | Accounts Payable | 380.00 | 500.94 |
| 12-14-2023 | Bill | 188 | IT Center Corporate (Germansito) | | Accounts Payable | 420.00 | 920.94 |
| 12-21-2023 | Expense | | COMCAST 1049 | COMCAST 8495752  DES:XXXXX1049  ID:2686534              INDN:FIRST *QUALITY LABORAT  CO ID:XXXXX13249 PPD | Bank of America Cta 1874 | 507.03 | 1,427.97 |
| 12-23-2023 | Bill | 186 | IT Center Corporate (Germansito) | reparacion front desk, reparacion pc laboratory, configuracion printer | Accounts Payable | 140.00 | 1,567.97 |
| 12-23-2023 | Bill | 185 | IT Center Corporate (Germansito) | | Accounts Payable | 220.00 | 1,787.97 |
| 12-23-2023 | Bill | 189 | IT Center Corporate (Germansito) | | Accounts Payable | 140.00 | 1,927.97 |
| **Total for Computer and Internet Expenses** | | | | | | **$1,927.97** | |
| **Electricity** | | | | | | | |
| 12-04-2023 | Expense | | FPL | CHECKCARD  1202 ACI FL POWER & LI              XXXXX63545  FL XXXXX8633XXXXXXXXXX0853 CKCD 4900 XXXXXXXXXX052409 | Bank of America Cta 1874 | 950.50 | 950.50 |
| **Total for Electricity** | | | | | | **$950.50** | |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss Detail

December 2023

| DATE | TRANSACTION TYPE | NUM | NAME | MEMO/DESCRIPTION | SPLIT | AMOUNT | BALANCE |
|---|---|---|---|---|---|---|---|
| **Gas** | | | | | | | |
| 12-19-2023 | Expense | | Teco Gas | TECO/PEOPLE GAS  DES:UTILITYBIL ID:XXXXX6757222        INDN:LUZ GARCIA        CO ID:XXXXX39001 WEB | Bank of America Cta 1874 | 45.67 | 45.67 |
| **Total for Gas** | | | | | | **$45.67** | |
| **Telephone Expense** | | | | | | | |
| 12-04-2023 | Expense | | T Mobile | T-MOBILE        DES:FDC PAYMEN ID:6916995        INDN:LIGIA GARCIA        CO ID:XXXXX50304 TEL | Bank of America Cta 1874 | 437.27 | 437.27 |
| 12-12-2023 | Expense | | T Mobile | T-MOBILE        DES:FDC PAYMEN ID:9783380        INDN:LIGIA GARCIA        CO ID:XXXXX50304 TEL | Bank of America Cta 1874 | 437.27 | 874.54 |
| 12-21-2023 | Expense | | T Mobile | T-MOBILE.COM     DES:PCS SVC     ID:2646863        INDN:FERNANDA GARCIA        CO ID:XXXXX50301 WEB | Bank of America Cta 1874 | 500.00 | 1,374.54 |
| 12-28-2023 | Expense | | T Mobile | T-MOBILE     DES:HANDSET     ID:4535267        INDN:FERNANDA GARCIA        CO ID:XXXXX50304 WEB | Bank of America Cta 1874 | 444.77 | 1,819.31 |
| **Total for Telephone Expense** | | | | | | **$1,819.31** | |
| **Total for Utilities** | | | | | | **$4,743.45** | |
| **Total for Expenses** | | | | | | **$90,574.66** | |
| **Net Ordinary Income** | | | | | | **$ -99,345.66** | |
| **Other Income/Expense** | | | | | | | |
| **Other Expense** | | | | | | | |
| **Undue Deductions for Unforeseen Circumstances** | | | | | | | |
| 12-01-2023 | Expense | | Delta Bridge-Red Hawk Funding | Delta Bridge Fun DES:Delta Brid ID:DEB1475970        INDN:FirstqualitySBSLMF1     CO ID:XXXXX8465 CCD | Bank of America Cta 1874 | 399.00 | 399.00 |
| 12-01-2023 | Expense | | insta funders 7/17/23 $331.11 | INSTAFUNDERSLLC  DES:ACHPAYMENT ID:W522        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX7953C CCD | Bank of America Cta 1874 | 331.11 | 730.11 |
| 12-01-2023 | Expense | | Tycoon Capital | TYCOON CAPITAL G DES:FA1439111- ID:FA1439111-FIRST        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX1605  CCD | Bank of America Cta 1874 | 499.67 | 1,229.78 |
| 12-01-2023 | Expense | | MantisFund | MantisFund     DES:XXXXX61297 ID:XXXXX8238        INDN:FIRST QUALITY LAB        CO ID:XXXXX81521 CCD | Bank of America Cta 1874 | 375.00 | 1,604.78 |
| 12-03-2023 | Deposit | | | SBA LOAN 7704 | Cruze de Cuentas | 616.68 | 2,221.46 |
| 12-04-2023 | Expense | | Tycoon Capital | TYCOON CAPITAL G DES:FA1439111- ID:FA1439111-FIRST        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX1605  CCD | Bank of America Cta 1874 | 499.67 | 2,721.13 |
| 12-04-2023 | Expense | | insta funders 7/17/23 $331.11 | INSTAFUNDERSLLC  DES:ACHPAYMENT ID:W523        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX7953C CCD | Bank of America Cta 1874 | 331.11 | 3,052.24 |
| 12-04-2023 | Expense | | Delta | Delta Bridge Fun DES:Delta Brid ID:DEB1478317        INDN:FirstqualitySBSLMF1     CO ID:XXXXX8465 CCD | Bank of America Cta 1874 | 399.00 | 3,451.24 |
| 12-04-2023 | Expense | | MantisFund | MantisFund     DES:XXXXX61297 ID:XXXXX2349        INDN:FIRST QUALITY LAB        CO ID:XXXXX81521 CCD | Bank of America Cta 1874 | 375.00 | 3,826.24 |
| 12-14-2023 | Expense | | Intuit | INTUIT *        DES:QBooks Onl ID:6997424        INDN:FIRST QUALITY LABORATO  CO ID:XXXXX56346 CCD | Bank of America Cta 1874 | 100.00 | 3,926.24 |
| 12-14-2023 | Deposit | | Delta Bridge-Red Hawk Funding | Delta Bridge Fun DES:Delta Brid ID:REF12511        INDN:FirstqualitySBSLMF1     CO ID:XXXXX8465 CCD | Bank of America Cta 1874 | -1,197.00 | 2,729.24 |
| **Total for Undue Deductions for Unforeseen Circumstances** | | | | | | **$2,729.24** | |
| **Total for Other Expense** | | | | | | **$2,729.24** | |
| **Net Other Income** | | | | | | **$ -2,729.24** | |
| **Net Income** | | | | | | **$ -102,074.90** | |

# FIRST QUALITY LABORATORY, INC

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12-31-2023 | Bill | | One Main Financial | Lease | 01-10-2024 | $596.08 | $596.08 | | |
| | 12-31-2023 | Bill | | Chase Auto FInance Honda Fernanda | Lease | 01-10-2024 | $855.63 | $855.63 | | |
| | 12-31-2023 | Bill | | TD Auto Finance | Lease | 01-10-2024 | $1,013.00 | $1,013.00 | | |
| | 12-31-2023 | Bill | | Ally Bank Honda accord sedan Luz F Garcia | Lease | 01-10-2024 | $739.35 | $739.35 | | |
| | 12-31-2023 | Bill | | Capital One 2023 Honda Accord Luz F Garci | Lease | 01-10-2024 | $909.57 | $909.57 | | |
| | 12-30-2023 | Bill | 12-17 to 12-31 | Lili Castro | Financial | 01-01-2024 | $750.00 | $750.00 | | |
| | 12-26-2023 | Bill | | Matthew Jaramillo | Drivers | 01-05-2024 | $1,200.00 | $1,200.00 | | |
| | 12-26-2023 | Bill | 12-26 to 01-05-2024 | Yaneida Freyre De Leon | Phlebotomy. | 01-05-2024 | $610.00 | $610.00 | | |
| | 12-18-2023 | Bill | 12172023 to 12312023 | Shirley Castrillo | Financial | 01-01-2024 | $1,500.00 | $1,500.00 | | |
| | 12-18-2023 | Bill | 191 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 01-01-2024 | $1,960.00 | $1,960.00 | 1 | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Sergio Arguedas | Consulting | 12-31-2023 | $800.00 | $800.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Diego Florez Ponton | Technologists. | 12-31-2023 | $300.00 | $300.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Diana Viveros | Technologists. | 12-31-2023 | $1,500.00 | $1,500.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Edward Aleman | Drivers | 12-31-2023 | $1,200.00 | $1,200.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Hernando Suarez Otero | Drivers | 12-31-2023 | $1,200.00 | $1,200.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Miguel Goffredo | Data entry | 12-31-2023 | $1,500.00 | $1,500.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Lauren G Castellano | Data entry | 12-31-2023 | $1,200.00 | $1,200.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Priscilla Cordero | Technologists. | 12-31-2023 | $1,000.00 | $2,000.00 | | |
| | 12-14-2023 | Bill | 15570 | Medimax LLC (Ortelio) | Laboratory Supplies | 01-13-2024 | $1,493.50 | $1,493.50 | | |
| | 12-07-2023 | Bill | 4082 | Complete Biomedical Solution | Maintenance Lab Equipment | 12-22-2023 | $1,700.00 | $3,200.00 | 1 | |
| | 12-02-2023 | Bill | | COMCAST 1049 | Computer and Internet Expenses | 12-12-2023 | $1,771.40 | $1,771.40 | | |
| | 12-01-2023 | Bill | DEC 2023 | DR Alicia C Hirzel | Pathology | 12-31-2023 | $2,000.00 | $2,000.00 | | |
| | 12-01-2023 | Bill | | Enticing Corporation Inc. | Office Expenses | 12-31-2023 | $300.00 | $300.00 | | |
| | 12-01-2023 | Bill | 1951 | Osimer Corp (Prendes) | Computer and Internet Expenses | 12-31-2023 | $325.00 | $325.00 | | |
| | 12-01-2023 | Bill | 12-01 to 12-15-23 | Lauren G Castellano | Laboratory Assistant | 12-15-2023 | $1,200.00 | $1,200.00 | | |
| | 12-01-2023 | Bill | 12-01 to 12-15-23 | Diego Florez Ponton | Technologists. | 12-15-2023 | $300.00 | $300.00 | | |

Exhibit E     Page 2 of 2 payables

# FIRST QUALITY LABORATORY, INC

| Type | Status | Delivery Method | Date | Customer |
|---|---|---|---|---|
| Invoices | Open | Any | Last month | All |

| Date | Type | No. | Customer | Memo | Balance | Amount | Status |
|---|---|---|---|---|---|---|---|
| 12/5/23 | Invoice | 33-2172 | 2172 Nutrition Formulators, Inc | | $1,221.00 | $1,221.00 | Overdue 8 days |
| 12/31/23 | Invoice | | 2108 Excellence Healthcare | | $746.50 | $746.50 | Due in 18 days |
| 12/31/23 | Invoice | 6-3050 | 3050 metropolitan medical center | | $2,057.79 | $2,057.79 | Due in 18 days |
| 12/31/23 | Invoice | 32-2119 | 2119 South Florida Research Organization | | $637.39 | $637.39 | Due in 18 days |
| 12/31/23 | Invoice | 84-1630 | 1630 UNILAB | | $1,299.57 | $1,299.57 | Due in 18 days |
| 12/31/23 | Invoice | 235-1241 | 1241 MEDPLAN | | $82.50 | $82.50 | Due in 18 days |
| 12/31/23 | Invoice | 2-3067 | 3067 Clear Lab & Consulting Services | | $43.97 | $43.97 | Due in 18 days |
| 12/31/23 | Invoice | 3066 | 3066 Florida Nurses Home Health | | $60.94 | $60.94 | Due in 18 days |
| 12/31/23 | Invoice | 4-3061 | 3061 Orange Medical and Research | | $124.36 | $124.36 | Due in 18 days |
| 12/31/23 | Invoice | 5-3056 | 3056 Lux Spa & Wellness | | $122.70 | $122.70 | Due in 18 days |
| 12/31/23 | Invoice | 7-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | $719.24 | $719.24 | Due in 18 days |
| 12/31/23 | Invoice | 9-3042 | 3042 Bayamo Medical Center | | $360.00 | $360.00 | Due in 18 days |
| 12/31/23 | Invoice | 22-3016 | 3016 MLV Medical Center | | $4,714.00 | $4,714.00 | Due in 18 days |
| 12/31/23 | Invoice | 24-3014 | 3014 Curando Medical Center | | $138.92 | $138.92 | Due in 18 days |
| 12/31/23 | Invoice | 24-3012 | 3012 MC CLINIC CENTER INC | | $11,692.00 | $11,692.00 | Due in 18 days |
| 12/31/23 | Invoice | 24-2942 | 2942 Global Institutes on Adiccions. | | $477.70 | $477.70 | Due in 18 days |
| 12/31/23 | Invoice | 7-2933 | 2933-DE LA CRUZ RESEARCH CENTER, LLC | | $28.55 | $28.55 | Due in 18 days |
| 12/31/23 | Invoice | 26-2900 | 2900 Charisma Medical and Research Center | | $255.00 | $255.00 | Due in 18 days |
| 12/31/23 | Invoice | 7-2153 | 2153 Integrated Sleep Care | | $263.88 | $263.88 | Due in 18 days |
| 12/31/23 | Invoice | 41-2147 | 2147 Archways | | $1,041.00 | $1,041.00 | Due in 18 days |
| 12/31/23 | Invoice | 5-2081 | 2081 Pink Petal Health E Wellness Center | | $278.89 | $278.89 | Due in 18 days |
| 12/31/23 | Invoice | 64-2040 | 2040 Valdes Care Medical Center | | $36.73 | $36.73 | Due in 18 days |
| 12/31/23 | Invoice | 73-2027 | 2027 BIO-TECH CLINICAL LABORATORIES | | $1,274.43 | $1,274.43 | Due in 18 days |
| 12/31/23 | Invoice | 38-2021 | 2021 Francisco Perez Clavijo | | $3.92 | $3.92 | Due in 18 days |
| 12/31/23 | Invoice | 62-2012 | 2012 Clinica Reverdecerjaja | | $401.35 | $401.35 | Due in 18 days |
| 12/31/23 | Invoice | 16-1767 | 1767 Home Care Plus | | $162.01 | $162.01 | Due in 18 days |
| 12/31/23 | Invoice | 4-3028 | Lydia | | $74.73 | $74.73 | Due in 18 days |
| 12/31/23 | Invoice | 110-1550 | 1550 BEST AFFORDABLE | | $293.15 | $293.15 | Due in 18 days |
| 12/31/23 | Invoice | 90-1307 | 1307 BRCR MEDICAL CENTER | | $2,115.75 | $2,115.75 | Due in 18 days |
| 12/31/23 | Invoice | 236-1241 | 1241 MEDPLAN | | $13.75 | $13.75 | Due in 18 days |
| 12/31/23 | Invoice | 134-1217 | 1217 IVO ALONSO MD | | $1,053.80 | $1,053.80 | Due in 18 days |
| 12/31/23 | Invoice | 139-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $72.17 | $72.17 | Due in 18 days |
| 12/31/23 | Invoice | 39-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | $57.12 | $57.12 | Due in 18 days |

| Date | Type | No. | Customer | Memo | Balance | Amount | Status |
|------|------|-----|----------|------|---------|--------|--------|
| 12/31/23 | Invoice | 7-1065 | 1065 Alliance Health Care | | $151.16 | $151.16 | Due in 18 days |
| | Selected Total | | | | $32,075.97 | $32,075.97 | |

1-34 of 34



P.O. Box 15284
Wilmington, DE 19850

FIRST QUALITY LABORATORY, INC
20861 JOHNSON ST STE 117
PEMBROKE PINES, FL  33029-1927

# Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✎ bankofamerica.com

✉ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

# Your Business Advantage Fundamentals™ Banking

for December 1, 2023 to December 31, 2023

Account number: ████ 1874

**FIRST QUALITY LABORATORY, INC**

## Account summary

| | | |
|---|---|---|
| Beginning balance on December 1, 2023 | $2,510.00 | # of deposits/credits: 133 |
| Deposits and other credits | 94,013.40 | # of withdrawals/debits: 142 |
| Withdrawals and other debits | -88,477.23 | # of items-previous cycle¹: 22 |
| Checks | -6,403.62 | # of days in cycle: 31 |
| Service fees | -180.00 | Average ledger balance: $4,307.80 |
| **Ending balance on December 31, 2023** | **$1,462.55** | ¹Includes checks paid, deposited items and other debits |

BANK OF AMERICA BUSINESS ADVANTAGE

Join the Bank of America® Advisory Panel

Have your opinion heard. As a member of our Advisory Panel, you can influence the way Bank of America does business — so we can better support business owners like you.

Enter code **SBDD** at **bankofamerica.com/AdvisoryPanel** to learn more and join.

Inclusion on the Advisory Panel subject to qualifications.

SSM-01-23-2557.B | 5421173

FIRST QUALITY LABORATORY, INC   |   Account #  ██████  1874   |   December 1, 2023 to December 31, 2023

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

– Tell us your name and account number.
– Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
– Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2023 Bank of America Corporation

**Bank of America, N.A. Member FDIC and    Equal Housing Lender**

# BANK OF AMERICA

**Your checking account**

**FIRST QUALITY LABORATORY, INC**  |  Account # ███████ 1874  |  December 1, 2023 to December 31, 2023

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 12/01/23 | Counter Credit | 11,874.00 |
| 12/01/23 | BKOFAMERICA MOBILE 12/01 3621824416 DEPOSIT             *MOBILE        FL | 714.88 |
| 12/01/23 | FIRST QUALITY LA DES:NETSWEEP   ID:Q2M7H3E0T2G7H0I  INDN:FIRST QUALITY LABORATO   CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6592660*NetOf17956Minus9158* | 87.98 |
| 12/01/23 | FIRST QUALITY LA DES:NETSWEEP   ID:X6V5H2K0G8U2M0B  INDN:FIRST QUALITY LABORATO   CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1919840*NetOf17429Minus8889* | 85.40 |
| 12/01/23 | FIRST QUALITY LA DES:NETSWEEP   ID:L4Q8Y8U2D6X9B3S  INDN:FIRST QUALITY LABORATO   CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1919277*NetOf17386Minus8867* | 85.19 |
| 12/01/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO   ID:XXXXXXXXB CCD | 83.00 |
| 12/01/23 | FIRST QUALITY LA DES:NETSWEEP   ID:P1M9U4V9U3B0W8P  INDN:FIRST QUALITY LABORATO   CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6591638*NetOf9035Minus4608* | 44.27 |
| 12/04/23 | Counter Credit | 954.51 |
| 12/04/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO   ID:XXXXXXXXB CCD | 372.50 |
| 12/04/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO   ID:1066033492 CCD  PMT INFO:TRN*1*823333000265375*1066033492\ | 354.14 |
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP   ID:E8U8D9Z2A4S2O7I  INDN:FIRST QUALITY LABORATO  CO   ID:GS00003454 CCD  PMT INFO:TRN*1*F1923170*NetOf37021Minus18881* | 181.40 |
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP   ID:W9U9P5G3Z0X9V7J  INDN:FIRST QUALITY LABORATO  CO   ID:GS00003454 CCD  PMT INFO:TRN*1*C6593768*NetOf6510Minus3320* | 31.90 |
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP   ID:I3Z3E0G0T6M5G6G  INDN:FIRST QUALITY LABORATO  CO   ID:GS00003454 CCD  PMT INFO:TRN*1*CK43122089407763326840848*NetOf517  3Minus2638* | 25.35 |
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP   ID:T2L0Z8I7V8B9P2P  INDN:FIRST QUALITY LABORATO  CO   ID:GS00003454 CCD  PMT INFO:TRN*1*CL06822089587833326858855*NetOf234  3Minus1195* | 11.48 |
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP   ID:Z5Z8F3E8V4C3S5H  INDN:FIRST QUALITY LABORATO  CO   ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ64890323*NetOf1594Minus813* | 7.81 |
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP   ID:Z5K4F4N6B4B0I8R  INDN:FIRST QUALITY LABORATO  CO   ID:GS00003454 CCD  PMT INFO:TRN*1*23334B1000179571*NetOf1584Minus808  * | 7.76 |

*continued on the next page*



**BANK OF AMERICA BUSINESS ADVANTAGE**

Fraud prevention:
**We're here to help**

- **Update your contact information** so we can reach you if we suspect fraud.
- **Set up alerts**[1] in our Mobile Banking app[2] so we can reach you quickly if we see anything suspicious.
- **Report suspicious activity** right away.

Learn more about fraud and scam prevention in our Business Security Center at **bankofamerica.com/securitybusiness**.

[1] You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage. [2] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices. Message and data rates may apply.

SSM-01-23-2588.B | 5422885

**FIRST QUALITY LABORATORY, INC**  |  Account # ▮▮▮▮▮▮▮ 1874  |  December 1, 2023 to December 31, 2023

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 12/04/23 | FIRST QUALITY LA DES:NETSWEEP  ID:T7O0U6V4S7A3U2S  INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6594521*NetOf1270Minus648* | 6.22 |
| 12/05/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 847.69 |
| 12/05/23 | BKOFAMERICA MOBILE 12/05 3623060284 DEPOSIT          *MOBILE      FL | 185.58 |
| 12/05/23 | BKOFAMERICA MOBILE 12/05 3657474971 DEPOSIT          *MOBILE      FL | 162.89 |
| 12/05/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892333301044891*1066033492\ | 29.46 |
| 12/05/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882333301075974*1066033492\ | 17.96 |
| 12/06/23 | GUIDEWELL-SANITA DES:PAYABLES  ID:909180  INDN:FIRST QUALITY LAB        CO ID:1471782812 CCD | 2,905.54 |
| 12/06/23 | FL TLR transfer | 2,000.00 |
| 12/06/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 955.50 |
| 12/06/23 | BKOFAMERICA MOBILE 12/06 3657862481 DEPOSIT          *MOBILE      FL | 853.98 |
| 12/06/23 | BKOFAMERICA MOBILE 12/06 3824393233 DEPOSIT          *MOBILE      FL | 794.01 |
| 12/06/23 | FIRST QUALITY LA DES:NETSWEEP   ID:Y4D1V0I4D0X6J4B  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6596327*NetOf54670Minus27882* | 267.88 |
| 12/06/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882333501060663*1066033492\ | 93.33 |
| 12/06/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892333501041844*1066033492\ | 49.57 |
| 12/06/23 | FIRST QUALITY LA DES:NETSWEEP   ID:Z7S4W6A6Y0Z2D4Y  INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1928002*NetOf9295Minus4740* | 45.55 |
| 12/06/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892333401033107*1066033492\ | 38.90 |
| 12/06/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882333401078842*1066033492\ | 12.63 |
| 12/06/23 | FIRST QUALITY LA DES:NETSWEEP  ID:X0B8G9G3K4A0M2C  INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6597332*NetOf1584Minus808* | 7.76 |
| 12/07/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 249.98 |
| 12/08/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 2,953.11 |
| 12/08/23 | BKOFAMERICA MOBILE 12/08 3625168006 DEPOSIT          *MOBILE      FL | 1,161.60 |
| 12/08/23 | BKOFAMERICA MOBILE 12/08 3823454378 DEPOSIT          *MOBILE      FL | 437.84 |
| 12/08/23 | FIRST QUALITY LA DES:NETSWEEP   ID:M4S0Y0J8C2X5A4Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6601570*NetOf41575Minus21203* | 203.72 |
| 12/08/23 | FIRST QUALITY LA DES:NETSWEEP   ID:A9K0K2A5O8B5J0D  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1932858*NetOf36147Minus18435* | 177.12 |
| 12/08/23 | FIRST QUALITY LA DES:NETSWEEP   ID:S6X5H0B8N7X6C4X  INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1933569*NetOf14799Minus7547* | 72.52 |

*continued on the next page*

 **Your checking account**

FIRST QUALITY LABORATORY, INC  |  Account # ███████ 1874  |  December 1, 2023 to December 31, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/08/23 | BKOFAMERICA MOBILE 12/08 3825700603 DEPOSIT          *MOBILE      FL | 0.48 |
| 12/11/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 1,554.65 |
| 12/11/23 | FCSO, INC.     DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 1,008.95 |
| 12/11/23 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882333901008252*1066033492\ | 604.30 |
| 12/11/23 | FIRST QUALITY LA DES:NETSWEEP   ID:P7Y1I1W1H6O6Y0L  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1936679*NetOf19484Minus9937* | 95.47 |
| 12/11/23 | FIRST QUALITY LA DES:NETSWEEP   ID:O5N7N9C8B0L5N2B  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6603782*NetOf18457Minus9413* | 90.44 |
| 12/11/23 | FIRST QUALITY LA DES:NETSWEEP   ID:D4A7Q1T7U7X1K5M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1937111*NetOf12823Minus6540* | 62.83 |
| 12/11/23 | FIRST QUALITY LA DES:NETSWEEP   ID:H6X6T1V2J1W0Y0W  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*23340B1000192305*NetOf5092Minus259 7* | 24.95 |
| 12/11/23 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:1066033492 CCD  PMT INFO:TRN*1*823340000557907*1066033492\ | 3.20 |
| 12/11/23 | FIRST QUALITY LA DES:NETSWEEP   ID:V5C0D3P7Q9S5I3A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*Q0868427*NetOf574Minus293* | 2.81 |
| 12/11/23 | FIRST QUALITY LA DES:NETSWEEP   ID:D1S1P8X4P2B2M9Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*CL06830131767383334486334*NetOf282 Minus144* | 1.38 |
| 12/12/23 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882334001003388*1066033492\ | 1,539.10 |
| 12/12/23 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892334001003470*1066033492\ | 1,340.75 |
| 12/12/23 | Counter Credit | 520.09 |
| 12/12/23 | Counter Credit | 455.52 |
| 12/12/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 415.12 |
| 12/12/23 | FCSO, INC.     DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 361.45 |
| 12/12/23 | FIRST QUALITY LA DES:NETSWEEP   ID:X0Y5D5B3S9W2E6Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*Q0927593*NetOf5802Minus2959* | 28.43 |
| 12/13/23 | Counter Credit | 2,879.40 |
| 12/13/23 | FCSO, INC.     DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 1,363.12 |
| 12/13/23 | Counter Credit | 624.04 |
| 12/13/23 | FIRST QUALITY LA DES:NETSWEEP   ID:C2N7N8Y8U3C8S1Y  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6607794*NetOf38643Minus19708* | 189.35 |

*continued on the next page*

**FIRST QUALITY LABORATORY, INC**   |   Account # ▓▓▓▓ 1874   |   December 1, 2023 to December 31, 2023

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 12/13/23 | FIRST QUALITY LA DES:NETSWEEP  ID:X1J6C2L2Y9C6J4S  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1941191*NetOf32084Minus16363* | 157.21 |
| 12/13/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892334201082927*1066033492\ | 22.91 |
| 12/13/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882334101085515*1066033492\ | 15.90 |
| 12/14/23 | Counter Credit | 1,289.00 |
| 12/14/23 | Delta Bridge Fun DES:Delta Brid ID:REF12511  INDN:FirstqualitySBSLMF1      CO ID:XXXXXXXXX CCD | 1,197.00 |
| 12/14/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 523.41 |
| 12/14/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 486.00 |
| 12/14/23 | FIRST QUALITY LA DES:NETSWEEP  ID:U7R9W2N1V1A0L4C  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*Q1050345*NetOf3923Minus2001* | 19.22 |
| 12/15/23 | Counter Credit | 2,424.31 |
| 12/15/23 | Counter Credit | 2,094.00 |
| 12/15/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 653.24 |
| 12/15/23 | FIRST QUALITY LA DES:NETSWEEP  ID:T0O2S9K8W4Q4Q3J  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1945937*NetOf35892Minus18305* | 175.87 |
| 12/15/23 | FIRST QUALITY LA DES:NETSWEEP  ID:G3M4C4C0K6S4F4S  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6612899*NetOf16922Minus8630* | 82.92 |
| 12/15/23 | FIRST QUALITY LA DES:NETSWEEP  ID:A8N6T3O4N5K5D2M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1946633*NetOf11511Minus5871* | 56.40 |
| 12/18/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 800.08 |
| 12/18/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 271.86 |
| 12/18/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 227.50 |
| 12/18/23 | FIRST QUALITY LA DES:NETSWEEP  ID:U6A2S3A2R2E5T8R  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1949890*NetOf18123Minus9243* | 88.80 |
| 12/18/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:1066033492 CCD  PMT INFO:TRN*1*823347000289913*1066033492\ | 87.20 |
| 12/18/23 | FIRST QUALITY LA DES:NETSWEEP  ID:V0E8I8R3H2A6Y3A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6615876*NetOf11609Minus5921* | 56.88 |
| 12/18/23 | FIRST QUALITY LA DES:NETSWEEP  ID:Z8D7R4M4N9A5M8X  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6615140*NetOf4516Minus2303* | 22.13 |
| 12/18/23 | FIRST QUALITY LA DES:NETSWEEP  ID:N6X7W2G9B5S3Z9J  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ65890320*NetOf818Minus417* | 4.01 |
| 12/19/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 664.75 |

*continued on the next page*



# Your checking account

FIRST QUALITY LABORATORY, INC   |   Account #          1874   |   December 1, 2023 to December 31, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/19/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 274.15 |
| 12/19/23 | AETNA AS01        DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892334701067266*1066033492\ | 21.05 |
| 12/19/23 | AETNA AS01        DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882334701076441*1066033492\ | 17.96 |
| 12/20/23 | Counter Credit | 3,308.69 |
| 12/20/23 | CHECKCARD  1219 WU *2586751371 8003256000   CO 5554807335308400333 | 1,893.30 |
| 12/20/23 | FCSO, INC.       DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 817.98 |
| 12/20/23 | GUIDEWELL-SANITA DES:PAYABLES   ID:909324  INDN:FIRST QUALITY LAB         CO ID:1471782812 CCD | 726.16 |
| 12/20/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 585.00 |
| 12/20/23 | FIRST QUALITY LA DES:NETSWEEP   ID:G4P7R0Z1Z4G3U7B  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6617632*NetOf44231Minus22558* | 216.73 |
| 12/20/23 | FIRST QUALITY LA DES:NETSWEEP   ID:Q4J5Y1X5W6H0F7F  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1954446*NetOf34566Minus17629* | 169.37 |
| 12/20/23 | FIRST QUALITY LA DES:NETSWEEP   ID:E4K2U7U0A9U9I7K  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6618600*NetOf16269Minus8297* | 79.72 |
| 12/20/23 | FIRST QUALITY LA DES:NETSWEEP   ID:M9J7T9B0J3P4E4B  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1955042*NetOf11202Minus5713* | 54.89 |
| 12/20/23 | AETNA AS01        DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892334801071839*1066033492\ | 50.00 |
| 12/20/23 | AETNA AS01        DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882334801062673*1066033492\ | 44.15 |
| 12/21/23 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 635.14 |
| 12/21/23 | AETNA AS01        DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892335001012652*1066033492\ | 489.32 |
| 12/21/23 | FCSO, INC.       DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 182.69 |
| 12/22/23 | Counter Credit | 2,615.38 |
| 12/22/23 | FCSO, INC.       DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 734.58 |
| 12/22/23 | FIRST QUALITY LA DES:NETSWEEP   ID:C3B4I0T3D7I4W8J  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6622903*NetOf6116Minus3119* | 29.97 |
| 12/22/23 | FIRST QUALITY LA DES:NETSWEEP   ID:A6E4L5J3C5I3N3E  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1958374*NetOf884Minus451* | 4.33 |
| 12/22/23 | Bank Adjustment | 0.05 |

*continued on the next page*

FIRST QUALITY LABORATORY, INC   |   Account ████████ 1874   |   December 1, 2023 to December 31, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/26/23 | Counter Credit | 9,975.00 |
| 12/26/23 | Counter Credit | 3,824.00 |
| 12/26/23 | Counter Credit | 1,576.99 |
| 12/26/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 971.99 |
| 12/26/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 412.84 |
| 12/26/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 352.00 |
| 12/26/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO  CO ID:1066033492 CCD  PMT INFO:TRN*1*823354000383214*1066033492* | 279.60 |
| 12/26/23 | FIRST QUALITY LA DES:NETSWEEP  ID:N9O2B7A4T5P2L6J INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6624675*NetOf17968Minus9164* | 88.04 |
| 12/26/23 | FIRST QUALITY LA DES:NETSWEEP  ID:O4C8L0U3P1D9Q1O INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*23354B1000232333*NetOf3495Minus178 2* | 17.13 |
| 12/26/23 | FIRST QUALITY LA DES:NETSWEEP  ID:V2K4Q8J4C9C2Y9P INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*23354B1000139094*NetOf914Minus466* | 4.48 |
| 12/26/23 | FIRST QUALITY LA DES:NETSWEEP  ID:F4O4Q2J0F4Y9G2X INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ66518002*NetOf138Minus70* | 0.68 |
| 12/27/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 887.92 |
| 12/27/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882335401037939*1066033492\ | 153.79 |
| 12/27/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 153.00 |
| 12/27/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892335401040674*1066033492\ | 130.64 |
| 12/28/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 690.06 |
| 12/28/23 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892335601018730*1066033492\ | 398.62 |
| 12/28/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 360.00 |
| 12/28/23 | FIRST QUALITY LA DES:NETSWEEP  ID:L2N3F4R7M5X0M9M INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6628254*NetOf4176Minus2130* | 20.46 |
| 12/28/23 | FIRST QUALITY LA DES:NETSWEEP  ID:Q0V3O8G9K3D4Z3P INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1965417*NetOf3168Minus1616* | 15.52 |
| 12/29/23 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 6,070.35 |
| 12/29/23 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 358.50 |
| 12/29/23 | FIRST QUALITY LA DES:NETSWEEP  ID:I2J5K1P5X2E9W0Y INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6635749*NetOf39302Minus20044* | 192.58 |

*continued on the next page*



# Your checking account

FIRST QUALITY LABORATORY, INC   |   Account # ████████ 1874   |   December 1, 2023 to December 31, 2023

## Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/29/23 | FIRST QUALITY LA DES:NETSWEEP  ID:F0C8I2E8H4X7L9R  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1970247*NetOf16562Minus8447* | 81.15 |
| 12/29/23 | FIRST QUALITY LA DES:NETSWEEP  ID:Z6H5K7S8J9K4L2Z  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6634491*NetOf1859Minus948* | 9.11 |
| **Total deposits and other credits** | | **$94,013.40** |

## Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 12/01/23 | RETURN ITEM CHARGEBACK | -1,333.39 |
| 12/01/23 | Adjustment/Correction Of Posted Item | -2.00 |
| 12/01/23 | Zelle payment to Yaneida Freyre De Leon Conf# rsmq0hflc | -560.00 |
| 12/01/23 | TYCOON CAPITAL G DES:FA1439111- ID:FA1439111-FIRST  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXX  CCD | -499.67 |
| 12/01/23 | Delta Bridge Fun DES:Delta Brid ID:DEB1475970  INDN:FirstqualitySBSLMF1     CO ID:XXXXXXXXX  CCD | -399.00 |
| 12/01/23 | MantisFund       DES:2127561297 ID:XXXXXXXXX  INDN:FIRST QUALITY LAB     CO ID:9462281521 CCD | -375.00 |
| 12/01/23 | INSTAFUNDERSLLC  DES:ACHPAYMENT ID:W522  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXC CCD | -331.11 |
| 12/01/23 | SHELL       DES:ONLINE PMT ID:621236297602114  INDN:MARIA M GARCIA       CO ID:CITICTP    WEB | -203.80 |
| 12/04/23 | CITI CARD ONLINE DES:PAYMENT   ID:431238418111719  INDN:LIGIA LONDONO       CO ID:CITICTP    WEB | -700.00 |
| 12/04/23 | TYCOON CAPITAL G DES:FA1439111- ID:FA1439111-FIRST  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXX  CCD | -499.67 |
| 12/04/23 | BANK OF AMERICA DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | -439.28 |
| 12/04/23 | T-MOBILE        DES:FDC PAYMEN ID:6916995  INDN:LIGIA GARCIA       CO ID:0000450304 TEL | -437.27 |
| 12/04/23 | Delta Bridge Fun DES:Delta Brid ID:DEB1478317  INDN:FirstqualitySBSLMF1     CO ID:XXXXXXXXX  CCD | -399.00 |
| 12/04/23 | MantisFund       DES:2127561297 ID:XXXXXXXXX  INDN:FIRST QUALITY LAB     CO ID:9462281521 CCD | -375.00 |
| 12/04/23 | INSTAFUNDERSLLC  DES:ACHPAYMENT ID:W523  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXC CCD | -331.11 |
| 12/04/23 | INTUIT *      DES:QBooks Onl ID:6997424  INDN:FIRST QUALITY LABORATO  CO ID:0000756346 CCD | -100.00 |
| 12/05/23 | WIRE TYPE:WIRE OUT DATE:231205 TIME:1628 ET TRN:2023120400063674 SERVICE REF:014143 BNF:LUCKY GREEN INVESTMENT ID:4371307963 BNF BK:TD  BANK, NA ID:067014822 PMT DET:467135774 | -2,000.00 |
| 12/05/23 | WIRE TYPE:WIRE OUT DATE:231205 TIME:1652 ET TRN:2023120500487694 SERVICE REF:014910 BNF:LUCKY GREEN INVESTMENT ID:4371307963 BNF BK:TD  BANK, NA ID:067014822 PMT DET:467595898 | -1,700.00 |
| 12/05/23 | ACI Payments Inc DES:ACI AllyFi ID:228197771067  INDN:LUZ GARCIA LONDONO       CO ID:9159601602 TEL | -747.35 |

*continued on the next page*

FIRST QUALITY LABORATORY, INC   |   Account #▮▮▮▮ 1874   |   December 1, 2023 to December 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/05/23 | SHELL          DES:ONLINE PMT ID:621240050718291  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -132.27 |
| 12/06/23 | Online Banking Transfer Conf# pm9g9cqbc; Garcia Londono | -2,400.00 |
| 12/06/23 | Zelle payment to Martha Fernandez Conf# n73rfor7i | -85.00 |
| 12/06/23 | WIRE TYPE:WIRE OUT DATE:231206 TIME:1651 ET TRN:2023120600479504 SERVICE REF:015113 BNF:LUCKY GREEN INVESTMENT ID:4371307963 BNF BK:TD  BANK, NA ID:067014822 PMT DET:467766470 | -2,700.00 |
| 12/06/23 | CITI CARD ONLINE DES:PAYMENT    ID:421241018238465  INDN:LIGIA LONDONO          CO ID:CITICTP    WEB | -1,500.00 |
| 12/07/23 | Online Banking Transfer Conf# rn95wjgr4; Garcia | -250.00 |
| 12/07/23 | Zelle payment to Susana Ordaz Conf# or3vpt7t0 | -1,000.00 |
| 12/07/23 | Zelle payment to Eduardo Figueredo Conf# qsxvehllu | -1,000.00 |
| 12/07/23 | WIRE TYPE:WIRE OUT DATE:231207 TIME:1017 ET TRN:2023120700307780 SERVICE REF:007611 BNF:LUCKY GREEN INVESTMENT ID:4371307963 BNF BK:TD  BANK, NA ID:067014822 PMT DET:467858416 | -203.92 |
| 12/07/23 | Online Banking Transfer Conf# prss2wmrl; Garcia Londono | -300.00 |
| 12/08/23 | Zelle payment to Yaneida Freyre De Leon Conf# rrraz7rys | -530.00 |
| 12/08/23 | RIGHTHOUSE REALT DES:268813-117 ID:407-335-8556  INDN:MARIA M. GARCIA          CO ID:3201463633 WEB | -3,902.50 |
| 12/11/23 | Online Banking Transfer Conf# ozxhdcny1; Castrillo | -1,000.00 |
| 12/11/23 | Online Banking Transfer Conf# jyfanymji; Garcia Londono | -300.00 |
| 12/11/23 | WIRE TYPE:WIRE OUT DATE:231211 TIME:0436 ET TRN:2023121100052904 SERVICE REF:003613 BNF:LUCKY GREEN INVESTMENT ID:4371307963 BNF BK:TD  BANK, NA ID:067014822 PMT DET:468174342 | -1,600.00 |
| 12/11/23 | CITI CARD ONLINE DES:PAYMENT    ID:431244284674334  INDN:LIGIA LONDONO          CO ID:CITICTP    WEB | -600.00 |
| 12/11/23 | SHELL          DES:ONLINE PMT ID:611243521406227  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -167.71 |
| 12/11/23 | CLOVER APP MRKT  DES:CLOVER APP ID:899-9451590-000  INDN:FIRST QUALITY LABORATO CO ID:1841128086 PPD | -4.95 |
| 12/12/23 | Zelle payment to leslie escobar for "lili"; Conf# j25y83vl9 | -400.00 |
| 12/12/23 | Zelle payment to Maria Mercedes Garcia Conf# ro10xh04i | -200.00 |
| 12/12/23 | T-MOBILE          DES:FDC PAYMEN ID:9783380  INDN:LIGIA GARCIA          CO ID:0000450304 TEL | -437.27 |
| 12/12/23 | SHELL          DES:ONLINE PMT ID:631246104601069  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -174.24 |
| 12/13/23 | Online Banking Transfer Conf# jndb0rkmf; Garcia Londono | -200.00 |
| 12/13/23 | Online Banking Transfer Conf# l6m5g6zgq; Garcia Londono | -0.50 |
| 12/13/23 | Online Banking Transfer Conf# m1ojl9hb1; Garcia Londono | -100.00 |
| 12/13/23 | Zelle payment to  Universal Fire Conf# jaqvwkxbs | -256.80 |
| 12/13/23 | Zelle payment to  Ortelio MEDIMAX Conf# mou1wuwrk | -1,800.69 |
| 12/13/23 | Zelle payment to  Lidelcy HERNANDEZ  Fleboromista Conf# oo4iyvo3e | -460.00 |
| 12/14/23 | Zelle payment to  Complete Biomedical Solutions for "DxH 800 Hematology Analyzer"; Conf# jhr10jpwy | -1,500.00 |
| 12/14/23 | Zelle payment to German Buritica Conf# khqpvbe29 | -800.00 |
| 12/14/23 | Zelle payment to Maria Mercedes Garcia Conf# l54cq7vac | -250.00 |
| 12/14/23 | ADP Tax          DES:ADP Tax    ID:LBOX3 121507A01  INDN:FIRST QUALITY LABORATO  CO ID:1941111111 CCD | -302.18 |
| 12/15/23 | Zelle payment to  Mercedes P Conf# lauarb135 | -750.00 |

*continued on the next page*

**BANK OF AMERICA**

**Your checking account**

FIRST QUALITY LABORATORY, INC   |   Account #▆▆▆▆▆ 1874   |   December 1, 2023 to December 31, 2023

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/15/23 | Zelle payment to Yaneida Freyre De Leon Conf# rphxhiy4e | -705.00 |
| 12/15/23 | Online Banking Transfer Conf# ojrfslyf7; Garcia Londono | -250.00 |
| 12/15/23 | SUNPASS      DES:INTERNET  ID:043000091666858  INDN:garcia luz f      CO ID:9049040285 WEB | -272.11 |
| 12/15/23 | SHELL      DES:ONLINE PMT ID:611248683720043  INDN:MARIA M GARCIA      CO ID:CITICTP   WEB | -129.25 |
| 12/15/23 | ADT SECURITY SER DES:ADTPAPACH  ID:XXXXXXXX  INDN:BIOQUALITY LAB LLC      CO ID:8881323080 PPD | -56.96 |
| 12/18/23 | Zelle payment to Maria Mercedes Garcia Conf# m2nwvu1j5 | -300.00 |
| 12/18/23 | Online Banking Transfer Conf# o6dkdz9yl; Garcia Londono | -450.00 |
| 12/18/23 | Online Banking Transfer Conf# nesyo6y6f; Castrillo | -500.00 |
| 12/18/23 | Online Banking Transfer Conf# rprz760lv; Garcia Londono | -2,000.00 |
| 12/18/23 | SHELL      DES:ONLINE PMT ID:621250521714468  INDN:MARIA M GARCIA      CO ID:CITICTP   WEB | -152.41 |
| 12/19/23 | SUNPASS      DES:INTERNET  ID:043000099132546  INDN:Lab First quality      CO ID:9049040285 WEB | -304.81 |
| 12/19/23 | TECO/PEOPLE GAS  DES:UTILITYBIL ID:211026757222  INDN:LUZ GARCIA      CO ID:2803339001 WEB | -45.67 |
| 12/20/23 | Zelle payment to Lauren Castellano Conf# r4v309dr1 | -1,200.00 |
| 12/20/23 | Zelle payment to Maria Mercedes Garcia for "Tarjeta"; Conf# q3h0a1hvi | -300.00 |
| 12/20/23 | Zelle payment to Martha Orozco Conf# kudeqg6f2 | -500.00 |
| 12/20/23 | Zelle payment to Yanara Esquijaroza Diaz Conf# on3s0w6ls | -300.00 |
| 12/21/23 | Zelle payment to Yaneida Freyre De Leon Conf# nftx4okty | -710.00 |
| 12/21/23 | Online Banking Transfer Conf# q7ppndxv7; Zuluaga Delgado | -55.00 |
| 12/21/23 | Zelle payment to Sergio Argueda Conf# jnd02nz31 | -800.00 |
| 12/21/23 | BRISTOL WEST INS DES:EFT PYMT   ID:006200m00006136  INDN:LAB FIRST      CO ID:9496351321 CCD | -2,055.79 |
| 12/21/23 | ACI Payments Inc DES:ACI AllyFi ID:228197771067  INDN:LUZ GARCIA LONDONO      CO ID:9159601602 TEL | -813.29 |
| 12/21/23 | COMCAST 8495752  DES:XXXXXXXXX  ID:2686534  INDN:FIRST *QUALITY LABORAT  CO ID:0000213249 PPD | -507.03 |
| 12/21/23 | T-MOBILE.COM    DES:PCS SVC   ID:2646863  INDN:FERNANDA GARCIA      CO ID:0000450304 WEB | -500.00 |
| 12/21/23 | SHELL      DES:ONLINE PMT ID:631253888627170  INDN:MARIA M GARCIA      CO ID:CITICTP   WEB | -163.32 |
| 12/22/23 | PROG AMERICAN    DES:INS PREM  ID:POL  XXXXXXXXX  INDN:First Quality Lab      CO ID:9409348112 TEL | -1,063.23 |
| 12/22/23 | ONEMAIN ACH PMT  DES:LOAN PYMNT ID:028608819569  INDN:GARCIALONDONO,,LUZ F,  CO ID:9300365400 TEL | -581.10 |
| 12/22/23 | ADP PAYROLL FEES DES:ADP FEES  ID:778091777820  INDN:XXXXXXXXXFIRST QUALITY  CO ID:9659605001 CCD | -79.16 |
| 12/26/23 | Zelle payment to Carlos Gama for "Flebotomista"; Conf# lg2pw94hx | -700.00 |
| 12/26/23 | Zelle payment to German Buritica for "It"; Conf# lr2dveqrf | -500.00 |
| 12/26/23 | Online Banking Transfer Conf# nev0mvz0n; Zuluaga Delgado | -55.00 |
| 12/26/23 | Zelle payment to Adrian Barbon Garcia Conf# qzq2gpb9u | -320.00 |

*continued on the next page*

FIRST QUALITY LABORATORY, INC   |   Account # ██████ 1874   |   December 1, 2023 to December 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/26/23 | TROPIC INSURANCE DES:TROPIC INS ID:M120185527056  INDN:FIRST QUALITY LABORATO  CO ID:1911718107 CCD | -1,423.75 |
| 12/26/23 | ACI Payments Inc DES:ACI AllyFi ID:228197771067  INDN:LUZ GARCIA LONDONO        CO ID:9159601602 TEL | -1,004.00 |
| 12/26/23 | TROPIC INSURANCE DES:TROPIC INS ID:M120185723670  INDN:FIRST QUALITY LAB        CO ID:1911718107 CCD | -949.53 |
| 12/26/23 | CAPITAL ONE AUTO DES:CARPAY     ID:006201027426678  INDN:LUZ F GARCIA LONDONO    CO ID:9541719806 PPD | -909.58 |
| 12/27/23 | WIRE TYPE:WIRE OUT DATE:231227 TIME:0757 ET TRN:2023122700295483 SERVICE REF:004973 BNF:LUCKY GREEN INVESTMENT ID:4371307963 BNF BK:TD  BANK, NA ID:067014822 PMT DET:470547698 DECEMBER RENT | -11,168.92 |
| 12/27/23 | Online Banking Transfer Conf# jks3puyt3; Garcia Londono | -500.00 |
| 12/27/23 | CITI CARD ONLINE DES:PAYMENT     ID:421259208284939  INDN:LIGIA LONDONO         CO ID:CITICTP   WEB | -1,000.00 |
| 12/28/23 | Zelle payment to Elkin Sanchez Conf# o9ho9n01e | -190.00 |
| 12/28/23 | T-MOBILE       DES:HANDSET    ID:4535267  INDN:FERNANDA GARCIA       CO ID:0000450304 WEB | -444.77 |
| 12/28/23 | ADP Tax        DES:ADP Tax    ID:LBOX3 122908A01  INDN:FIRST QUALITY LABORATO  CO ID:1941711111 CCD | -302.18 |
| 12/28/23 | SHELL          DES:ONLINE PMT ID:611260259151323  INDN:MARIA M GARCIA          CO ID:CITICTP   WEB | -100.00 |
| 12/28/23 | ADP PAY-BY-PAY  DES:PAY-BY-PAY ID:757068341272OX3  INDN:FIRST QUALITY LABORATO  CO ID:9555555505 CCD | -59.92 |
| 12/29/23 | Zelle payment to Maria Mercedes Garcia Conf# pza9mxftg | -200.00 |
| 12/29/23 | Zelle payment to Yaneida Freyre De Leon Conf# q9600ew6y | -725.00 |
| 12/29/23 | Zelle payment to  Lidelcy HERNANDEZ  Fleboromista Conf# oyqetpyg3 | -464.00 |
| 12/29/23 | Zelle payment to Pricilla Cordero Conf# qlxxspxdu | -1,000.00 |
| 12/29/23 | Zelle payment to leslie escobar for "Para Lili. Gracias"; Conf# q3av7u6w3 | -750.00 |
| 12/29/23 | Zelle payment to Edward Aleman Conf# rh2xd2359 | -1,200.00 |
| 12/29/23 | Online Banking Transfer Conf# j5r0fm0jc; Garcia Londono | -1,200.00 |
| 12/29/23 | Zelle payment to BRENDA BENITEZ Conf# rmlb05tfs | -160.00 |
| | **Card account # XXXX XXXX XXXX 2409** | |
| 12/01/23 | PURCHASE  1130 AMZN Mktp US*KH9Y 8662161072   WA | -72.24 |
| 12/01/23 | CHECKCARD  1130 PNM * OneMain Fin 6509301030   CA 02703403334004885657727 CKCD 6051 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -1,717.20 |
| 12/04/23 | CHECKCARD  1202 ACI FL POWER & LI 8002263545   FL 55432863336204010360853 CKCD 4900 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -950.50 |
| 12/04/23 | PURCHASE  1202 ADOBE  *ACROPRO S 4085366000   CA | -19.99 |
| 12/04/23 | PURCHASE  1204 AMZN Mktp US*J58R 8662161072   WA | -170.96 |
| 12/05/23 | CHECKCARD  1205 COMCAST BUSINESS 8889364968   PA 55432863339204838308115 RECURRING CKCD 4814 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -120.94 |
| 12/07/23 | CHECKCARD  1206 DNH*GODADDY.COM 4805058855   AZ 75418233340188807069668 RECURRING CKCD 4816 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -3.99 |
| 12/08/23 | CHECKCARD  1207 ACCESS-QUICKPAY 9253731122   MA 55480773341026801781053 CKCD 5999 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -9.81 |
| 12/08/23 | CHECKCARD  1207 ASSET MONITORING 8552656645   FL 05227023342500229614163 CKCD 7393 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -393.24 |
| 12/11/23 | PURCHASE  1211 Amazon.com*ZW4UP2 Amzn.com/billWA | -30.76 |

*continued on the next page*

**BANK OF AMERICA**

## Your checking account

FIRST QUALITY LABORATORY, INC   |   Account #████ 1874   |   December 1, 2023 to December 31, 2023

# Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 12/11/23 | CHECKCARD  1210 SYNCB PHONE PAYME 8002927508   GA 55548073344898818719074 CKCD 6012 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -120.00 |
| 12/12/23 | PURCHASE   1212 AMZN Mktp US*IC15 8662161072   WA | -176.48 |
| 12/14/23 | CHECKCARD  1213 ADT*500162293 8774647437   FL 55432863347207854303753 RECURRING CKCD 4814 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -16.12 |
| 12/14/23 | CHECKCARD  1213 RESUME-NOW.COM 8443517484   00 55263353347207853580266 RECURRING CKCD 5817 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -1.85 |
| 12/14/23 | CHECKCARD  1213 EBS COPIERS, INC DORAL      FL 82711163347000015419647 CKCD 7399 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -317.12 |
| 12/15/23 | CHECKCARD  1214 OFFICE ALLY, INC. 3609457000   WA 85140513348900013892332 CKCD 8099 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -125.00 |
| 12/15/23 | CHECKCARD  1215 WU *2586751371 8003256000   CO 55548073349084468668532 CKCD 4900 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -1,893.30 |
| 12/18/23 | CHECKCARD  1215 ADT*500162293 8774647437   FL 55432863349208548543521 RECURRING CKCD 4814 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -36.61 |
| 12/18/23 | PURCHASE   1216 AMZN Mktp US*D93N 8662161072   WA | -158.32 |
| 12/19/23 | CHECKCARD  1218 CITY OF HIALEAH 3055563800   FL 75337003353390000162196 CKCD 4900 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -239.61 |
| 12/20/23 | PUBLIX SUPER M  12/20 #000529874 PURCHASE 18341 PINES BLVD   PEMBROKE PINE FL | -410.00 |
| 12/22/23 | CHECKCARD  1221 BIO RAD LABORATOR 8002246723   CA 55417343355263550470157 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -122.46 |
| 12/22/23 | CHECKCARD  1221 CLIAWAIVED INC 8584360483   CA 55480773355286226400233 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -319.45 |
| 12/26/23 | CHECKCARD  1222 BIO RAD LABORATOR 8002246723   CA 55417343356263560936444 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -1,417.14 |
| 12/27/23 | CHECKCARD  1226 DNH*GODADDY.COM 4805058855   AZ 75418233360190179363112 RECURRING CKCD 4816 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -3.99 |
| 12/27/23 | OFFICE DE 1134  12/27 #000428281 PURCHASE OFFICE DE 11340 P  PEMBROKE PINE FL | -32.10 |
| 12/27/23 | CHECKCARD  1227 BillMatrix Farmington   MI CKCD 6012 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -2,027.34 |
| 12/28/23 | CHECKCARD  1227 ARLINGTON SCIENTI 8014898911   UT 55500363362091218000018 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -685.40 |
| 12/29/23 | CHECKCARD  1228 RESUME-NOW.COM 8443517484   00 55263353362202698370916 RECURRING CKCD 5817 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -23.85 |
| **Subtotal for card account # XXXX XXXX XXXX 2409** | | **-$11,615.77** |
| **Total withdrawals and other debits** | | **-$88,477.23** |

# Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 12/07/23 | 1406 | -1,000.00 | | 12/13/23 | 1421* | -3,300.00 |
| 12/18/23 | 1407 | -1,000.00 | | 12/20/23 | 50007* | -1,103.62 |
| | | | | **Total checks** | | **-$6,403.62** |
| | | | | **Total # of checks** | | **4** |

*  There is a gap in sequential check numbers

FIRST QUALITY LABORATORY, INC   |   Account # ████████ 1874   |   December 1, 2023 to December 31, 2023

## Service fees

**Your Overdraft and NSF: Returned Item fees for this statement period and year to date are shown below.**

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft fees | $0.00 | $110.00 |
| Total NSF: Returned Item fees | $0.00 | $0.00 |

**We want to help you avoid overdraft fees.  Here are a few ways to manage your account and stay on top of your balance:**

- Enroll in Balance Connect™ for overdraft protection through Online or Mobile Banking to help save on overdraft fees and cover your payments and purchases by automatically transferring money from your linked backup accounts when needed.
- Sign up for Alerts (footnote 1) to get an email or text message when your balance becomes low

Please call us or visit us if you have any questions or to discuss your options.

(footnote 1) You may elect to receive alerts via text or email. Bank of America does not charge for this service but your mobile carrier's message and data rates may apply. Delivery of alerts may be affected or delayed by your mobile carrier's coverage.

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 11/30/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓  $250+ in new net purchases on a linked Business debit card has been met

◯  $5,000+ combined average monthly balance in linked business accounts has not been met

◯  Become a member of Preferred Rewards for Business has not been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|---|---|---|
| 12/05/23 | Wire Transfer Fee | -30.00 |
| 12/05/23 | Wire Transfer Fee | -30.00 |
| 12/06/23 | Wire Transfer Fee | -30.00 |
| 12/07/23 | Wire Transfer Fee | -30.00 |
| 12/11/23 | Wire Transfer Fee | -30.00 |
| 12/27/23 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$180.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|---|---|---|---|---|---|
| 12/01 | 9,991.31 | 12/12 | 1,515.21 | 12/21 | 2,765.66 |
| 12/04 | 7,521.60 | 12/13 | 3,949.15 | 12/22 | 3,984.57 |
| 12/05 | 4,004.62 | 12/14 | 4,276.51 | 12/26 | 14,208.32 |
| 12/06 | 5,314.27 | 12/15 | 5,581.63 | 12/27 | 771.32 |
| 12/07 | 1,776.34 | 12/18 | 2,542.75 | 12/28 | 473.71 |
| 12/08 | 1,947.18 | 12/19 | 2,930.57 | 12/29 | 1,462.55 |
| 12/11 | 1,542.74 | 12/20 | 7,062.94 | | |



FIRST QUALITY LABORATORY, INC   |   Account #████ 1874   |   December 1, 2023 to December 31, 2023

## Check images

This page shows your check images. Please refer to the Checks section for details.

**Account number:** ████████   $1,000.00



Check number: 1407   |   Amount: $1,000.00



Check number: 1421   |   Amount: $3,300.00



Check number: 50007   |   Amount: $1,103.62



FIRST QUALITY LABORATORY, INC   |   Account ████████ 1874   |   December 1, 2023 to December 31, 2023

This page intentionally left blank

# Initiate Business Checking<sup>SM</sup>

December 31, 2023 ■ Page 1 of 4



FIRST QUALITY LABORATORY, INC.
DEBTOR IN POSSESSION
CH 11 CASE 23-19831
20861 JOHNSON ST STE 117
PEMBROKE PINES FL 33029-1927

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Tips on wiring money

Wiring money is just like sending cash. Help protect yourself by knowing how to spot the signs of a scam. Red flags include pressure to send right away, investments that promise high returns, unexpected requests from impersonators posing as well-known organizations, and last-minute changes to established wire instructions. Consider consulting a banker before you wire money.

Learn more at wellsfargo.com/stopwirescams

December 31, 2023 ■ Page 2 of 4



---

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 12/13 | $0.00 |
| Deposits/Credits | 1,926.36 |
| Withdrawals/Debits | - 0.00 |
| Ending balance on 12/31 | $1,926.36 |

Account number: ▮▮▮▮ 2261

FIRST QUALITY LABORATORY, INC.
DEBTOR IN POSSESSION
CH 11 CASE 23-19831

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ▮▮▮▮▮

For Wire Transfers use
Routing Number ▮▮▮▮▮

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---:|---:|---:|
| 12/13 | | Deposit Made In A Branch/Store | 100.00 | | 100.00 |
| 12/27 | | Deposit Made In A Branch/Store | 1,826.36 | | 1,926.36 |
| Ending balance on 12/31 | | | | | 1,926.36 |
| Totals | | | $1,926.36 | $0.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/13/2023 - 12/31/2023 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  Your fee waiver is about to expire. You will need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period | |
|---|---:|---:|---|
| • Average ledger balance | $1,000.00 | $581.00 | ☐ |
| • Minimum daily balance | $500.00 | $100.00 | ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 100 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |



# ☑ IMPORTANT ACCOUNT INFORMATION

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

_____

Tax Season Reminder: Wells Fargo delivers tax documents - either by mail or online depending on your delivery preference - no later than January 31 or by the IRS deadline of February 15 for brokerage accounts. Depending on the U.S. Postal delivery service, you should expect to receive your tax documents no later than the end of February. You can update your tax document delivery preferences by visiting Wells Fargo Online®.

The Internal Revenue Service (IRS) requires Wells Fargo to report information regarding the amount of interest, dividend or miscellaneous income earned as well as gross proceeds from sales by providing you with various IRS Forms 1099 based on the different types of transactions that occurred in your account during the calendar tax year. For example, if you have interest in the amount of $10 or more during that timeframe, you will receive a Form 1099-INT from Wells Fargo.

For more information, visit Wells Fargo Tax Center at https://www.wellsfargo.com/tax-center/.



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your                    $ _____
register or transfers into               $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                          TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC

## Profit and Loss

December 2023

|  | TOTAL | |
| --- | ---: | ---: |
|  | DEC 2023 | NOV 2023 (PP) |
| **Income** | | |
| CarePlus | 898.65 | 2,175.20 |
| Fee for Bill Account | | |
| Bill Account | 81,853.43 | 67,629.19 |
| **Total Fee for Bill Account** | **81,853.43** | **67,629.19** |
| Fee for Service Income | 2.00 | |
| AETNA | 7,213.64 | 19,903.29 |
| Avmed Health Plans | 41.99 | |
| CarePlus | 453.17 | 245.24 |
| FCSO | 8,749.45 | 14,762.83 |
| Humana | 680.31 | 89.29 |
| Medicare | 372.50 | -57.67 |
| United Health Care | 3,492.57 | 4,759.25 |
| WellMed | 1.11 | 827.22 |
| **Total Fee for Service Income** | **21,006.74** | **40,529.45** |
| Fee for Service Walking | 227.50 | |
| Walk-In Patient | 4,487.69 | 2,059.00 |
| **Total Fee for Service Walking** | **4,715.19** | **2,059.00** |
| Healthtrust Purchasing Group | 0.48 | |
| Sales of Product Income | | 52.39 |
| Services | -101.50 | |
| Unapplied Cash Payment Income | 0.42 | 0.84 |
| **Total Income** | **$108,373.41** | **$112,446.07** |
| **Cost of Goods Sold** | | |
| Computer /Office Supplies - Lab | | 1,515.18 |
| Cost of Goods Sold | | |
| Computer Software Lab | 125.00 | |
| Laboratory Supplies | 4,921.00 | 4,948.93 |
| Maintenance Lab Equipment | 1,500.00 | 39.55 |
| Reagents | 2,225.00 | 5,114.78 |
| **Total Cost of Goods Sold** | **8,771.00** | **10,103.26** |
| Credit Card Fee | | 510.00 |
| Independent Contractor (deleted) | | 400.00 |
| Consulting (deleted) | | 3,200.00 |
| Data Entry (deleted) | | 4,400.00 |
| Drivers (deleted) | | 5,900.00 |
| Independent Contractos (deleted) | | 2,000.00 |
| Phlebotomy (deleted) | | 6,360.00 |
| Technologists (deleted) | | 7,000.00 |
| **Total Independent Contractor (deleted)** | | **29,260.00** |

# FIRST QUALITY LABORATORY, INC

Profit and Loss

December 2023

| | TOTAL | |
| --- | --- | --- |
| | DEC 2023 | NOV 2023 (PP) |
| Laboratory | | |
| Pathology | | 1,500.00 |
| **Total Laboratory** | | **1,500.00** |
| Maintenance Expense - Lab | | |
| Equipments | | 8.61 |
| **Total Maintenance Expense - Lab** | | **8.61** |
| Utilities - Lab (deleted) | | |
| Electricity (deleted) | | 1,559.00 |
| Water and Waste (deleted) | | 448.05 |
| **Total Utilities - Lab (deleted)** | | **2,007.05** |
| **Total Cost of Goods Sold** | **$8,771.00** | **$44,904.10** |
| GROSS PROFIT | **$99,602.41** | **$67,541.97** |
| Expenses | | |
| Advertising and Promotion | 7.98 | |
| Automobile Expense | | 138.00 |
| Gas | 1,223.00 | 1,214.83 |
| GPS Service | 393.24 | |
| insurance | 3,119.02 | |
| Lease | 5,906.56 | 2,128.70 |
| Parking and Tolls | 576.92 | |
| Repair and Maintenance | 20.00 | |
| **Total Automobile Expense** | **11,238.74** | **3,481.53** |
| Bad Debt Expense | 3,124.20 | 14,915.22 |
| Bank Service Charges | | |
| Bank Fee | 743.52 | 536.09 |
| Wire Fee | 59.95 | 45.00 |
| **Total Bank Service Charges** | **803.47** | **581.09** |
| Dues and Subscriptions | 60.45 | 24.94 |
| Independent Contractors. | | |
| Consulting | 960.00 | 600.00 |
| Customer Service | 2,500.00 | |
| Data entry | 3,200.00 | |
| Drivers | 5,310.00 | 800.00 |
| Financial | 3,650.00 | 500.00 |
| Phlebotomy. | 4,544.00 | |
| Technologists. | 5,500.00 | |
| **Total Independent Contractors.** | **25,664.00** | **1,900.00** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss
### December 2023

| | TOTAL | |
| --- | --- | --- |
| | DEC 2023 | NOV 2023 (PP) |
| Insurance Expense | 2,373.28 | |
| Automobile | | 909.57 |
| **Total Insurance Expense** | **2,373.28** | **909.57** |
| Interest Expense | | 9,504.21 |
| Mercedes Prieto Intererst | 750.00 | 750.00 |
| **Total Interest Expense** | **750.00** | **10,254.21** |
| Laboratory Fees | | 1,000.00 |
| Laboratory Supplies | | 319.27 |
| Office Expenses | 1,652.62 | 7,259.90 |
| Payroll Expenses | | |
| Payroll Fees | 139.08 | |
| Payroll Taxes | 507.98 | |
| Payroll Wages | | |
| Fernanda Garcia | 8,302.50 | 4,002.50 |
| Maria Garcia | 4,589.61 | 400.00 |
| Sales Rep 2 | 1,200.00 | |
| **Total Payroll Wages** | **14,092.11** | **4,402.50** |
| **Total Payroll Expenses** | **14,739.17** | **4,402.50** |
| Professional Fees | | 2,044.55 |
| Accounting | | 1,400.00 |
| Legal Expenses | | 6,692.50 |
| **Total Professional Fees** | | **10,137.05** |
| Rent Expense | | |
| Rent - Lab | 19,537.21 | 6,929.98 |
| **Total Rent Expense** | **19,537.21** | **6,929.98** |
| Repairs and Maintenance | | 73.08 |
| Equipments | | 650.00 |
| Repair & Maintenance | 329.88 | |
| **Total Repairs and Maintenance** | **329.88** | **723.08** |
| Sales & Comissions Expenses | 100.00 | |
| Unapplied Cash Bill Payment Expense | 2,430.00 | 1,607.26 |
| Utilities | | |
| Computer and Internet Expenses | 1,927.97 | 764.01 |
| Electricity | 950.50 | |
| Gas | 45.67 | |
| Telephone Expense | 1,819.31 | 837.57 |
| **Total Utilities** | **4,743.45** | **1,601.58** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss
### December 2023

|  | TOTAL | |
| --- | --- | --- |
|  | DEC 2023 | NOV 2023 (PP) |
| Waste Removal Service |  | 858.65 |
| **Total Expenses** | **$87,554.45** | **$66,905.83** |
| NET OPERATING INCOME | $12,047.96 | $636.14 |
| Other Expenses |  |  |
| Undue Deductions for Unforeseen Circumstances | 2,729.24 | 2,647.01 |
| **Total Other Expenses** | **$2,729.24** | **$2,647.01** |
| NET OTHER INCOME | $ -2,729.24 | $ -2,647.01 |
| NET INCOME | $9,318.72 | $ -2,010.87 |