Fill in this information to identify the case:

Debtor Name **First Quality Group**

United States Bankruptcy Court for the: _____ District of _____

Case number: 23-19831-PDR

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: **January**

Line of business: **Medical Laboratory**

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Luz Fernanda Garcia

Original signature of responsible party _____

Printed name of responsible party Luz Fernanda Garcia

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.* | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name First Quality Group

Case number 23-19831-PDR

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ 4,271.10

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ 59,475.07

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   – $ 54,764.28

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ 4,710.79

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   = $ 8,981.89

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   $ 22,629.43

   *(Exhibit E)*

Debtor Name First Quality Group                                    Case number 23-19831-PDR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. Total receivables                                                              $ 30,471.89
    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                    0
27. What is the number of employees as of the date of this monthly report?                        3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0.00
30. How much have you paid this month in other professional fees?                                 $ 0.00
31. How much have you paid in total other professional fees since filing the case?               $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | *Projected* | – | *Actual* | = | *Difference* |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. Cash receipts | $ 100,000.00 | – | $ 59,475.07 | = | $ 40,524.93 |
| 33. Cash disbursements | $ 84,917.37 | – | $ 54,764.28 | = | $ 30,153.09 |
| 34. Net cash flow | $ 15,082.63 | – | $ 4,710.79 | = | $ 10,371.84 |

35. Total projected cash receipts for the next month:                         $ 190,000.00
36. Total projected cash disbursements for the next month:                  = $ 140,665.40
37. Total projected net cash flow for the next month:                       = $ 49,334.60

Official Form 425C          Monthly Operating Report for Small Business Under Chapter 11          page 3

Debtor Name First Quality Group Case number 23-19831-PDR

 **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Exhibit A.**

December 2023 report.

**Question #3.** Have you paid all your bills on time? No.

No, the debtor didn't have enough cash flow in the Bank Account due to a change over in accounts and a delay in Medicare and Medicaid receipts which reflects a substantial portion of cash flow; we are catching up on these payments in January and February.

**Question**#4. Did you pay your employees on time?

No, the debtor didn't have enough cash flow in the Bank Account due to a change over in accounts and a delay in Medicare and Medicaid receipts, which reflects a substantial portion of cash flow; we are catching up on these payments in January and February.

Question#5. Have you deposited all the receipts for your business into debtor in possession (DIP)

Accounts? No. We are still getting payments from medical insurance in the Bank of America account.

This account will be closed once we contact the medicaid and medicare payor and request sending the payments to the DIP Wells Fargo account.  The transition takes 6-8 weeks and will temporarily negatively affect cash flow.

Exhibit B.

December 2023 report.

**Question #10.** Do you have any bank accounts open other that the DIP accounts?

Yes,the Bank of America business account will be open until February.

**Bank of America Cta 1874Bank Balance:  -2699.89Ending Balance:  -$2,586.45**
**Date:  Last monthto: Mon Jan 01 2024from:  Wed Jan 31 2024**

| Date | Ref No. | Payee | Memo | Payment | Deposit | Reconciliation Status | Balance | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|---|---|---|---|
| 01-31-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:F9U8I5Z0O9I7S6Z INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6682726*NetOf23241Minus11853* | | 113.88 | Reconciled | 2,098.90 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-31-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX65566*XXXXX33492\ | | 26.05 | Reconciled | 1,985.02 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-31-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX24312*XXXXX33492\ | | 186.02 | Reconciled | 1,958.97 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-31-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality LABORATO CO ID:XXXXX14335 PPD PMT INFO:TRN*1*XXXXX2223*XXXXX14335~ | | 18.02 | Reconciled | 1,772.95 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-31-2024 | | 3012 MC CLINIC CENTER INC | | | 464.91 | Reconciled | 1,754.93 | Deposit | Fee for Service Income:CarePlus | Manually matched |
| 01-31-2024 | | | | | 5,692.00 | Reconciled | 1,290.02 | | Undeposited Funds | Manually matched |
| 01-30-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX18620*XXXXX33492\ | | 96.62 | Reconciled | -3,640.91 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-30-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD PMT INFO:TRN*1*XXXXX2833*XXXXX14335~ | | 672.10 | Reconciled | -3,737.53 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-30-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:K1O7S8P5A0N7D0F INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*24025BXXXXX32632*NetOf360Minus184* | | 1.76 | Reconciled | -4,409.63 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-30-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:J2V0X5T3D0O3I5I INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6679171*NetOf10284Minus5245* | | 50.39 | Reconciled | -4,411.39 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-30-2024 | | 3016 MLV Medical Center | | | 714.00 | Reconciled | -4,461.78 | | Undeposited Funds | Manually matched |
| 01-29-2024 | | | | | 107.20 | Reconciled | -2,687.89 | | Fee for Service Income:Cigna | Manually matched |
| 01-29-2024 | | | | | 307.23 | Reconciled | -2,795.09 | | Fee for Service Income:CarePlus | Manually matched |
| 01-29-2024 | | | | | 389.50 | Reconciled | -3,102.32 | | | Manually matched |
| 01-29-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX16971*XXXXX33492\ | | 221.92 | Reconciled | -3,491.82 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-29-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:Q6C0R6C9B4F4C4G INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*24024BXXXXX20521*NetOf2195Minus111 9* | | 10.76 | Reconciled | -3,713.74 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-29-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality LABORATO CO ID:XXXXX14335 PPD PMT INFO:TRN*1*XXXXX4811*XXXXX14335~ | | 152.46 | Reconciled | -3,724.50 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-29-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:N8F3I0B1U5M3N2B INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*1TZ6974262B*NetOf3558Minus181* | | 1.74 | Reconciled | -3,876.96 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-29-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality LABORATO CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX44204*XXXXX33492\ | | 72.00 | Reconciled | -3,878.70 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-27-2024 | | | | | 181.50 | Reconciled | -1,460.70 | | | Manually matched |
| 01-26-2024 | | | | | 250.14 | Reconciled | -1,544.50 | | | Manually matched |
| 01-26-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:W3Q4D4W8N2K5R0J INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6677557*NetOf791Minus403* | | 3.88 | Reconciled | -1,794.64 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-26-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:J5G4F9J5J4W6C3K INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6676439*NetOf1584Minus808* | | 7.76 | Reconciled | -1,798.52 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-26-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:M5U2G5W1G5H5U6A INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*F2019868*NetOf791Minus403* | | 3.88 | Reconciled | -1,806.28 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-26-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD PMT INFO:TRN*1*XXXXX7270*XXXXX14335~ | | 716.58 | Reconciled | -1,810.16 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-25-2024 | 8988 | 1217 IVO ALONSO MD | | 1,053.00 | | Reconciled | -943.82 | Payment | Accounts Receivable | Manually matched |
| 01-25-2024 | | 2081 Pink Petal Health E Wellness Center | | | 737.48 | Reconciled | -1,996.82 | | Undeposited Funds | Manually matched |
| 01-25-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX29978*XXXXX33492\ | | 134.74 | Reconciled | -2,734.30 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-25-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:L6Y0M1U6Y2C8N5W INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*24021BXXXXX99198*NetOf3108Minus158 5* | | 15.23 | Reconciled | -2,869.04 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-25-2024 | | | | | 581.57 | Reconciled | -2,884.27 | Deposit | Fee for Service Income:FCSO | Manually matched |
| 01-25-2024 | | | | | 411.15 | Reconciled | -3,465.84 | | | Manually matched |
| 01-25-2024 | | | | | 1,763.48 | Reconciled | -2,105.59 | | | Manually matched |
| 01-24-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:X7Q5W350Z6A8R8M INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6672253*NetOf5165Minus2634* | | 25.31 | Reconciled | -3,869.07 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-24-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality LABORATO CO ID:XXXXX14335 PPD PMT INFO:TRN*1*XXXXX2414*XXXXX14335~ | | 234.50 | Reconciled | -3,894.38 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-24-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT INFO:TRN*1*XXXXXXXXXX41849*XXXXX33492\ | | 76.58 | Reconciled | -4,128.88 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-23-2024 | | | | | 365.38 | Reconciled | -2,362.99 | | | Manually matched |

Exhibit c    Page 1 of 4 cash rec.

| Date | Num | Name | Description | Amount | Status | Balance | Type | Category | Added |
|---|---|---|---|---|---|---|---|---|---|
| 01-23-2024 | | | FCSO, INC.    DES:HCCLAIMPMT ID:XXXXX13038    INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD    PMT INFO:TRN*1*XXXXX5759*XXXXX14335~ | 6.64 | Reconciled | -2,728.37 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-22-2024 | | | | 98.15 | Reconciled | -1,368.53 | Deposit | Fee for Service Income:Nova Healthcare Insurance | Manually added |
| 01-22-2024 | | | | 2,282.89 | Reconciled | -1,466.68 | Deposit | | Manually matched |
| 01-22-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:S1O1B4R3D9M5H6N LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*1TZ69104718*NetOf282Minus144* | 1.38 | Reconciled | -3,749.57 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-22-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:S6H0Z3A1M9O7U6F LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*C6669052*NetOf14009Minus7145* | 68.64 | Reconciled | -3,750.95 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-22-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Y3M3E0Q5L0C5Z4J LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*F2012478*NetOf1641Minus8370* | 80.41 | Reconciled | -3,819.59 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-22-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:K7A1B4X1F5Q7U5V LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*C6668589*NetOf3118Minus1590* | 15.28 | Reconciled | -3,900.00 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-22-2024 | | | | 44.66 | Reconciled | -3,915.28 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-22-2024 | | | | 147.50 | Reconciled | -3,959.94 | Deposit | Fee for Service Income:AETNA | Manually matched |
| 01-22-2024 | | | | 290.50 | Reconciled | -4,107.44 | Deposit | | Manually matched |
| 01-22-2024 | | | | 39.45 | Reconciled | -4,397.94 | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 01-20-2024 | | | | 36.02 | Reconciled | -2,137.39 | Deposit | Fee for Service Income:AETNA | Manually matched |
| 01-19-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:H8Z4Q3E4L3W9I0J LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*24013BXXXXX00719*NetOf0766Minus391* | 3.75 | Reconciled | 7,902.53 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-19-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:N4X6C9P1Q7H6J7B LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*24014BXXXXX64466*NetOf7018Minus357    9* | 34.39 | Reconciled | 7,898.78 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-19-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:K2S7W4S9N2J7L1P LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*F2009616*NetOf11892Minus6065* | 58.27 | Reconciled | 7,864.39 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-19-2024 | | | FCSO, INC.    DES:HCCLAIMPMT ID:XXXXX13038    INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD    PMT INFO:TRN*1*XXXXX4007*XXXXX14335~ | 340.84 | Reconciled | 7,806.12 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-19-2024 | | | | 1,132.86 | Reconciled | 7,465.28 | Deposit | | Manually matched |
| 01-19-2024 | | | | 864.82 | Reconciled | 6,332.42 | Deposit | | Manually matched |
| 01-19-2024 | | | | 10,000.00 | Reconciled | 5,467.60 | Deposit | | Manually matched |
| 01-18-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:I6S1F7G2M4X3M7F LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*F2004929*NetOf16348Minus8337* | 80.11 | Reconciled | -3,515.52 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-18-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:K9O3V6O6V3W4S0D LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*C6662469*NetOf50193Minus25598* | 245.95 | Reconciled | -3,595.63 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-18-2024 | | | AETNA AS01    DES:HCCLAIMPMT ID:XXXXX13038    INDN:First Quality Laborato  CO ID:XXXXX33492 CCD    PMT INFO:TRN*1*XXXXXXXXXX29048*XXXXX33492\ | 130.52 | Reconciled | -3,841.58 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-18-2024 | | 2172 Nutrition Formulators, Inc | | 1,221.00 | Reconciled | -3,972.10 | Deposit | Undeposited Funds | Manually matched |
| 01-17-2024 | | BOA 1874 | Cash eWithdrawal in Branch 01/17/2024 08:45 AM 17199 PINES BLVD PEMBROKE PINES FL 7245 | 5,000.00 | Reconciled | -4,932.85 | Expense | WF 2261 | Manually matched |
| 01-17-2024 | | FCSO INC | FCSO, INC.    DES:HCCLAIMPMT ID:XXXXX13038    INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD    PMT INFO:TRN*1*XXXXX1040*XXXXX14335~ | 204.51 | Reconciled | -3,582.85 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-17-2024 | | 3056 Lux Spa & Wellness | | 192.35 | Reconciled | -3,787.36 | Deposit | Undeposited Funds | Manually matched |
| 01-17-2024 | | | | 1,252.50 | Reconciled | -3,979.71 | Deposit | | Manually matched |
| 01-16-2024 | | FCSO INC | FCSO, INC.    DES:HCCLAIMPMT ID:XXXXX13038    INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD    PMT INFO:TRN*1*XXXXX3270*XXXXX14335~ | 805.95 | Reconciled | -4,328.64 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-16-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:X8H4C5E3N2C6E1T LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*CLXXXXX065BXXXXXXXXXXXX5555*NetOf6642    Minus327* | 3.15 | Reconciled | -5,134.59 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-16-2024 | | COVENTRY HEALTH | COVENTRY HEALTHC DES:HCCLAIMPMT ID:00433131    INDN:FIRST QUALITY Better He    alth - Florida\  CO ID:XXXXX86441 CCD    PMT INFO:TRN*1*1526853*XXXXX86441*Aetna | 3.29 | Reconciled | -5,137.74 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-15-2024 | | | | 5.17 | Reconciled | -5,141.03 | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 01-13-2024 | | | | 179.50 | Reconciled | -5,146.20 | Deposit | | Manually matched |
| 01-12-2024 | 1221 | 1283 Wiqar H Sheick | | 657.72 | Reconciled | -4,296.13 | Payment | Accounts Receivable | Manually matched |
| 01-12-2024 | | Protranslating | PTI Oper    DES:AchBatch  ID:16803367    INDN:AM Law    CO ID:XXXXX0229 PPD | 130.00 | Reconciled | -3,845.65 | Deposit | Professional Fees:Legal Expenses | Manually added |
| 01-12-2024 | | | | 15.84 | Reconciled | -3,975.65 | Deposit | Fee for Service Income:WellMed | Manually matched |
| 01-12-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:Y5B2G6L3X2L8R2Y LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*F1996826*NetOf12385Minus6316* | 60.69 | Reconciled | -3,991.49 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-12-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:B3Z0A7K6W1P5F1M LABORATO  CO ID:GS00003454 CCD    PMT INFO:TRN*1*C6657837*NetOf791Minus403* | 3.88 | Reconciled | -4,052.18 | Deposit | Fee for Service Income:United Health Care | Manually added |

Exhibit c    Page 2 of 4 cash rec.

| Date | Num | Name | Description | Amount | Status | Balance | Type | Account | Note |
|---|---|---|---|---|---|---|---|---|---|
| 01-12-2024 | | FCSO INC 2059 Eminat, LLC | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD PMT:TRN*1*XXXXX4928*XXXXX14335~ | 2.20 | Reconciled | -4,056.06 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-11-2024 | | | | 49.94 | Reconciled | -3,092.23 | Deposit | Undeposited Funds | Manually matched |
| 01-11-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD PMT:TRN*1*XXXXX7150*XXXXX14335~ | 331.22 | Reconciled | -3,142.17 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-11-2024 | | NETSWEEP 3058 A & D Doctor | FIRST QUALITY LA DES:NETSWEEP ID:I3D7YBV4L1J3X9P LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*Q2422195*NetOf3538Minus1804* | 17.34 | Reconciled | -3,473.39 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-10-2024 | 1487 | | | 40.00 | Reconciled | 1,907.96 | Payment | Accounts Receivable | Manually matched |
| 01-10-2024 | | | | 3,019.51 | Reconciled | 1,867.96 | Deposit | | Manually matched |
| 01-10-2024 | | | | 74.00 | Reconciled | -1,151.55 | Deposit | | Manually matched |
| 01-10-2024 | | | BKOFAMERICA MOBILE 01/10 XXXXX47769 DEPOSIT *MOBILE FL | 10.00 | Reconciled | -1,225.55 | Deposit | Fee for Service Income:Walking/Walk-In Patient | Manually added |
| 01-10-2024 | | | AETNA AS01 DES:HCCLAIMPMT ID:XXXXX13038 INDN:First Quality Laborato CO ID:XXXXX33492 CCD PMT:TRN*1*XXXXXXXXXX67132*XXXXX33492\ | 17.96 | Reconciled | -1,235.55 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-10-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:X4P4U7Q4B1N3Q4M LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*F1992053*NetOf13570Minus6921* | 66.49 | Reconciled | -1,253.51 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-10-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:G8Y8T2G3N7E1F8M LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*C665039*NetOf0025Minus1543* | 14.82 | Reconciled | -1,320.00 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-10-2024 | | BANK OF AMERICA | Bank Adjustment | 0.09 | Reconciled | -1,334.82 | Deposit | Bank Service Charges:Bank Fee | |
| 01-10-2024 | | COVENTRY HEALTH | COVENTRY HEALTHC DES:HCCLAIMPMT ID:00433131 INDN:FIRST QUALITY LABORATO CO ID:XXXXX86441 CCD PMT:TRN*1*1522554*XXXXX86441*Aetna Better He alth- Florida) | 18.85 | Reconciled | -1,334.91 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-10-2024 | | | FCSO, INC. DES:HCCLAIMPMT ID:XXXXX13038 INDN:FIRST QUALITY LABORATO CO ID:XXXXX14335 PPD PMT:TRN*1*XXXXX7512*XXXXX14335~ | 455.29 | Reconciled | -1,353.76 | Deposit | Fee for Service Income:FCSO | Manually added |
| 01-10-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:F8G6A6S6W7X8G0T LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*C6651647*NetOf6529Minus3330* | 31.99 | Reconciled | -1,809.05 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-09-2024 | | | | 138.00 | Reconciled | -876.04 | Deposit | | Manually matched |
| 01-09-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:N6W4W9F9F7Q8C6Y LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*CLXXXXX1027XXXXXXXXXX6681*NetOf844 Minus430* | 4.14 | Reconciled | -1,014.04 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-09-2024 | | | | 179.89 | Reconciled | -1,018.18 | Deposit | Fee for Service Income:WellMed | Manually matched |
| 01-09-2024 | | | | 346.41 | Reconciled | -1,198.07 | Deposit | Fee for Service Income:AETNA | Manually matched |
| 01-09-2024 | | | | 1,250.62 | Reconciled | -1,544.48 | Deposit | Fee for Service Income:FCSO | Manually matched |
| 01-08-2024 | 3729 | 1006 MAS MEDICAL GROUP | | 55.00 | Reconciled | -2,045.10 | Payment | Accounts Receivable | Manually matched |
| 01-08-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:F0D5F8R1A3E0J3U LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*24003BXXXXX66325*NetOf17757Minus90 56* | 87.01 | Reconciled | -2,100.10 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-08-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:X3B5V2W7D9D7J0M LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*24004BXXXXX62288*NetOf2374Minus121 1* | 11.63 | Reconciled | -2,187.11 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-08-2024 | | | | 17.18 | Reconciled | -2,198.74 | Deposit | Fee for Service | Manually added |
| 01-08-2024 | | | | 21.08 | Reconciled | -2,215.92 | Deposit | Fee for Service Income:Coventry Health Plan of Florida | Manually matched |
| 01-08-2024 | | | | 392.54 | Reconciled | -2,237.00 | Deposit | Fee for Service Income:FCSO | Manually matched |
| 01-08-2024 | | | | 347.44 | Reconciled | -2,629.54 | Deposit | | Manually matched |
| 01-08-2024 | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | | 668.80 | Reconciled | -2,976.98 | Deposit | Undeposited Funds | Manually matched |
| 01-05-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:A9R0A8H3S0Y8T8A LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*C6646669*NetOf12498Minus6374* | 61.24 | Reconciled | -2,600.33 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-05-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:J7V7U3J7V6F6S8C LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*1TZ67536724*NetOf04201Minus2143* | 20.58 | Reconciled | -2,661.57 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-05-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:U2Y3G0F4T7J9H2O LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*F1983791*NetOf50129Minus25560* | 245.63 | Reconciled | -2,682.15 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-05-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:A1C2E2T4V7G7N7F LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*Q2069515*NetOf2742Minus1398* | 13.44 | Reconciled | -2,927.78 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-05-2024 | | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP ID:Y6G3D3C7A4A5G9D LABORATO CO ID:GS0003454 CCD PMT INDN:FIRST QUALITY INFO:TRN*1*C6645350*NetOf9376Minus4782* | 45.94 | Reconciled | -2,941.22 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-05-2024 | | | | 239.09 | Reconciled | -2,987.16 | Deposit | Fee for Service Income:FCSO | Manually matched |
| 01-05-2024 | | | | 462.99 | Reconciled | -3,226.25 | Deposit | | Manually matched |
| 01-04-2024 | | 3040 Roncel Penalver, MDPA | | 373.12 | Reconciled | -2,412.67 | Payment | Accounts Receivable | Manually matched |
| 01-04-2024 | | | | 261.50 | Reconciled | -1,285.79 | Deposit | | Manually matched |

Exhibit c    Page 3 of 4 cash rec.

| Date | Name | Description | Amount | Status | Balance | Type | Category | Note |
|---|---|---|---|---|---|---|---|---|
| 01-04-2024 | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX79736*XXXXX33492\ | 7.28 | Reconciled | -1,547.29 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-04-2024 | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:U7O0Y0G3Z2Z1F9X   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*C6640031*NetOf20242Minus10323* | 99.19 | Reconciled | -1,554.57 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-04-2024 | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:E5L0A8M1E6W3W6M   INDN:FIRST QUALITY INFO:TRN*1*1TZ67370232*NetOf70Minus40* | 0.39 | Reconciled | -1,653.76 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-04-2024 | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX6895*XXXXX14335~ | 688.52 | Reconciled | -1,654.15 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-04-2024 | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:E9B5U1Z7J5O7N7A   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*C6641064*NetOf123288Minus6287* | 60.41 | Reconciled | -2,342.67 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-04-2024 | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX56215*XXXXX33492\ | 35.47 | Reconciled | -2,403.08 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-04-2024 | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:First Quality Laborato CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX69581*XXXXX33492\ | 17.96 | Reconciled | -2,438.55 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-04-2024 | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:X0R1O0W0R7X4E5Q   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*F1978639*NetOf70609Minus36011* | 345.98 | Reconciled | -2,456.51 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-03-2024 | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX6278*XXXXX14335~ | 543.33 | Reconciled | -2,032.50 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-03-2024 | NETSWEEP | FIRST QUALITY LA DES:NETSWEEP  ID:E4T5V8O8I2Q6Z4F   INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD   PMT INFO:TRN*1*CFXXXXX0884XXXXXXXXXXX8848*NetOf642   Minus327* | 3.15 | Reconciled | -2,575.83 | Deposit | Fee for Service Income:United Health Care | Manually added |
| 01-02-2024 | | | 735.08 | Reconciled | -2,073.38 | Deposit | | Manually matched |
| 01-02-2024 | | | 390.00 | Reconciled | -2,808.46 | Deposit | | Manually matched |
| 01-02-2024 | AETNA A04 | AETNA AS01   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX33492 CCD   PMT INFO:TRN*1*XXXXXXXXXX12244*XXXXX33492\ | 37.93 | Reconciled | -3,198.46 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-02-2024 | FCSO INC | FCSO, INC.   DES:HCCLAIMPMT ID:XXXXX13038   INDN:FIRST QUALITY LABORATO  CO ID:XXXXX14335 PPD   PMT INFO:TRN*1*XXXXX6447*XXXXX14335~ | 7.91 | Reconciled | -3,236.39 | Deposit | Fee for Service Income:AETNA | Manually added |
| 01-16-2024 | | | 5,110.20 | Reconciled | 6,123.96 | Deposit | | Manually matched |
| 01-11-2024 | | WIRE TYPE:WIRE OUT DATE:240111 TIME:1629 ET   TRN:XXXXXXXXXX489032 SERVICE REF:016807   BNF:FIRST QUALITY LABORATORY, ID:XXXXX32261 BNF BK:WACHOVIA BANK NA ID:XXXXX7513 PMT DET:47298   5962 | 400.00 | Reconciled | 1,326.36 | Transfer | Bank of America Cta 1874 | Manually matched |
| | | | 59,475.07 | | | | | |

Exhibit c    Page 4 of 4 cash rec.

**Bank of America Cta 1874Bank Balance: -2699.89Ending Balance: -$2,586.45**
**Date: Last monthto: Mon Jan 01 2024from: Wed Jan 31 2024**

| Date | Ref No. | Payee | Memo | Payment | Deposit | Reconciliation Status | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|---|---|---|
| 01-31-2024 | | Onemain Financial | ONEMAIN FINANCIA DES:BILLPAY ID:XXXXX9096 INDN:LUZ F GARCIA LONDONO CO ID:XXXXXX0440 TEL | 581.10 | | Reconciled | Expense | Automobile Expense:Lease | Manually added |
| 01-31-2024 | | Ally Bank Honda accord sedan Luz F Garcia | ACI Payments Inc DES:ACI AllyFI ID:XXXXX7771067 INDN:LUZ GARCIA LONDONO CO ID:XXXXX01602 TEL | 747.35 | | Reconciled | Expense | Automobile Expense:Lease | Manually added |
| 01-30-2024 | | Tropic Insurance ETI Financial Corp | E.T.I. FINANCIAL DES:0000030 ID:UNIXXXXX277311 INDN:FIRST QUALITY LABORATO CO ID:XXXXX1636 CCD PMT INFO:Finance Contract Payment 79218897 E T I FINANCIAL CORP | 761.07 | | Reconciled | Expense | Insurance Expense | Manually added |
| 01-29-2024 | | GODADDY.COM | CHECKCARD 0126 DW*GODADDY.COM XXXXXX5855 AZ XXXXX23#XXXXXXXXX3248 RECURRING CKCD 4816 XXXXXXXXX052409 | 3.99 | | Reconciled | Expense | Advertising and Promotion | Manually added |
| 01-29-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX37048 INDN:MARIA M GARCIA CO ID:CITICTP | 200.00 | | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 01-29-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX77347 INDN:MARIA M GARCIA CO ID:CITICTP WEB | 100.00 | | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 01-29-2024 | | Progressive Insurance | PROG AMERICAN DES:RETRY PYMT ID:XXXXX1420 First INDN:First Quality Lab ID:XXXXX48120 PPD | 535.70 | | Reconciled | Expense | Automobile Expense:insurance | Manually added |
| 01-29-2024 | Transfer Fer | Janet Acosta | | 540.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-27-2024 | | Shirley Castrillo | | 1,500.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-27-2024 | Zelle | Lili Castro | | 750.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-27-2024 | Zelle | Adrian Barbon Garcia | CHECKCARD 0125 MERCEDES MEDICAL, XXXXX12716 FL XXXXX8740XXXXXXXXX4078 CKCD 5047 XXXXXXXXXX052409 | 240.00 | | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 01-26-2024 | | Mercedes scientific Medical | | 73.85 | | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 01-26-2024 | | Resume | CHECKCARD 0125 RESUME-NOW.COM XXXX17484 00 XXXXX3540XXXXXXXXX3729 RECURRING CKCD 5817 XXXXXXXXXX052409 | 23.85 | | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 01-25-2024 | | Block Scientific, Inc | | 141.14 | | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 01-25-2024 | | Publix | PUBLIX SUPER M 0125 #XXXXX2587 PURCHASE 18341 PINES BLVD PEMBROKE PINE FL | 188.14 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-25-2024 | | Healthcares Enviromental Services (FIR001) | CKCD 5411 XXXXXXXXXX052409 | 718.64 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-25-2024 | zelle | Yaneida Freyre De Leon | | 535.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-24-2024 | | COMCAST 1049 | | 1,771.40 | | Reconciled | Expense | Accounts Payable | Manually added |
| 01-23-2024 | | Bristol | BRISTOL WEST INS DES:EFT PYMT ID:006200m00006136 INDN:LAB FIRST CO ID:XXXXX1321 CCD | 1,692.47 | | Reconciled | Expense | Automobile Expense:insurance | Manually added |
| 01-23-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX98573 INDN:MARIA M GARCIA CO ID:CITICTP WEB | 150.00 | | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 01-22-2024 | | Amazon | PURCHASE 0120 AMZN Mktp US*R81W XXXXX61072 WA XXXXX8640XXXXXXXXX3447 CKCD 5942 XXXXXXXXXX052409 | 43.24 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-22-2024 | | Eduardo Figueredo | Zelle payment to Eduardo Figueredo Conf# jd3niaqv7 | 200.00 | | Reconciled | Expense | Sales & Commissions Expenses | Manually added |
| 01-22-2024 | | Amazon | PURCHASE 0121 AMZN Mktp US*R03N XXXXX61072 WA XXXXX8640XXXXXXXXX5614 CKCD 5942 XXXXXXXXXX052409 | 35.60 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-22-2024 | | Amazon | PURCHASE 0120 AMZN Mktp US*R81W XXXXX61072 WA XXXXX8640XXXXXXXXX6975 CKCD 5942 XXXXXXXXXX052409 | 9.56 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-22-2024 | | 0310 Fernanda Garcia | Online Banking Transfer Conf# kljudh5e6; Garcia Londono | 500.00 | | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 01-22-2024 | | Amazon | PURCHASE 0121 AMZN Mktp US*R86U XXXXX61072 WA XXXXX8640XXXXXXXXX3306 CKCD 5942 XXXXXXXXXX052409 | 22.99 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-22-2024 | | COMCAST 1049 | COMCAST 8495752 DES:XXXXX1049 ID:1944642 INDN:FIRST "QUALITY LABORAT CO ID:XXXXX13249 PPD | 538.97 | | Reconciled | Expense | Utilities:Computer and Internet Expenses | Manually added |
| 01-22-2024 | | ADT Security | CHECKCARD 0121 ADT*XXXXX2293 XXXXX47437 FL XXXXX8640XXXXXXXXX9924 RECURRING CKCD 4814 XXXXXXXXXX052409 | 16.12 | | Reconciled | Expense | Repairs and Maintenance:Repair & Maintenance | Manually added |
| 01-20-2024 | Zelle | Sergio Arguedas | | 800.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-20-2024 | Zelle | Susana C Ordaz | | 1,500.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-19-2024 | | Mayra Soto | Zelle payment to mayra soto Conf# nayekgo7a | 100.00 | | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually matched |
| 01-19-2024 | | Mercedes scientific Medical | CHECKCARD 0118 MERCEDES MEDICAL, XXXXX12716 FL XXXXX8740XXXXXXXXX4443 CKCD 5047 XXXXXXXXXX052409 | 454.24 | | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 01-19-2024 | | Lideley Martiatu | Zelle payment to Lidelcy HERNANDEZ Fromiosta Conf# pqfpqf33lle | 450.00 | | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually matched |
| 01-19-2024 | | Luz Fernanda Garcia | Online Banking Transfer Conf# n9zvnk8lp; Garcia | 3,800.00 | | Reconciled | Expense | Loan to Mercedes Garcia | Manually added |
| 01-19-2024 | | Amazon | PURCHASE 0119 AMZN Mktp US*R83Q XXXXX61072 WA XXXXX8640XXXXXXXXX7866 CKCD 5942 XXXXXXXXXX052409 | 47.91 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-19-2024 | | Mercedes scientific Medical | | 201.83 | | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 01-19-2024 | | CITI CARD | CITI CARD ONLINE DES:RETRY PYMT ID:431275806807498 INDN:LIGIA LONDONO CO ID:CITICTP WEB | 1,000.00 | | Reconciled | Expense | Loan to Fernanda Garcia | Manually matched |
| 01-19-2024 | | Shell Gas (Credit Card) | | 150.00 | | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 01-19-2024 | Debit Card | Healthcare Enviromental Services (FIR001) | | 1,002.56 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-19-2024 | zelle | My Clinical Lab Martha | | 300.00 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 01-19-2024 | Zelle | Matthew Jaramillo | | 1,200.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-19-2024 | Zelle | Orlando Suarez | | 380.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-19-2024 | Zelle | Luis G Martinez Morales | | 300.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-19-2024 | Zelle | Yaneida Freyre De Leon | | 320.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-19-2024 | 50009 | Luz Fernanda Garcia | Check 50009 | 184.70 | | Reconciled | Check | | Manually added |
| 01-19-2024 | 50006 | Maria Mercedes Garcia | Check 50006 | 184.70 | | Reconciled | Check | | Manually added |
| 01-18-2024 | | Magally Jaspe | Zelle payment to Magally Jaspe - Guantes Conf# o3wmzc3dr "Guantes"; Conf# o3wmzc3dr | 70.00 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-18-2024 | | Walmart | WAL Wal-Mart S 01/18 #XXXXX9721 PURCHASE 2591 WAL-SAMS PEMBROKE PINE FL CKCD 5411 XXXXXXXXXX052409 | 68.05 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-18-2024 | | Amazon | PURCHASE 0118 AMZN Mktp US*RT41 XXXXX61072 WA XXXXX8640XXXXXXXXX0370 CKCD 5942 XXXXXXXXXX052409 | 169.60 | | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 01-18-2024 | | Luz Fernanda Garcia | Online Banking Transfer Conf# rfti9vwir5; Garcia Londono | 200.00 | | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 01-18-2024 | Debit Card | Remote Notarez Hampton Roads Notary | CITY OF HIALEAH DES:XXXXX63800 ID:XXXXX09510 INDN:MARIA GARCIA CO ID:XXXXX70820 WEB | 55.00 | | Reconciled | Expense | Accounts Payable | Manually matched |
| 01-17-2024 | | City of Hialeah | | 80.25 | | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 01-17-2024 | | BANK OF AMERICA | Wire Transfer Fee | 30.00 | | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 01-17-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX80276 INDN:MARIA M GARCIA CO ID:CITICTP WEB | 150.00 | | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 01-17-2024 | Zelle | Lauren G Castellano | | 1,200.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-17-2024 | Zelle | Miguel Goffredo | | 1,250.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-17-2024 | 50012 | Luis G Martinez Morales | | 900.00 | | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 01-17-2024 | 50011 | Priscilla Cordero | | 1,000.00 | | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 01-17-2024 | Wire | Dr Hugo Romeu | | 2,000.00 | | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-16-2024 | | Yaneida Freyre De Leon | | 610.00 | | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 01-16-2024 | | Maria Mercedes Garcia | Zelle payment to Maria Mercedes Garcia for "tarjeta"; Conf# knw7kkdp | 200.00 | | Reconciled | Expense | Loan to Mercedes Garcia | Manually added |
| 01-16-2024 | | ADT Security | ADT SECURITY SER DES:ADTPAPACH ID:XXXXX9511 INDN:BIOQUALITY LAB LLC CO ID:XXXXX23080 PPD | 56.96 | | Reconciled | Expense | Repairs and Maintenance:Repair & Maintenance | Manually added |
| 01-16-2024 | | ADT Security | CHECKCARD 0115 ADT*XXXXX2293 XXXXX47437 FL XXXXX8640XXXXXXXXX7570 RECURRING CKCD 4814 XXXXXXXXXX052409 | 36.61 | | Reconciled | Expense | Repairs and Maintenance:Repair & Maintenance | Manually added |
| 01-12-2024 | | SYNCRCHRONY BANK CC | CHECKCARD 0111 SYNCB PHONE PAYME XXXXX27508 GA XXXXX0740XXXXXXXXX5819 CKCD 6012 XXXXXXXXXX052409 | 120.00 | | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 01-12-2024 | | Capital One 2023 Honda Accord Luz F Garci | | 909.57 | | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 01-11-2024 | | | WIRE TYPE:WIRE OUT DATE:240111 TIME:1629 ET TRN:XXXXXXXXXX489032 SERVICE REF:016807 BNF:FIRST QUALITY LABORATORY; ID:XXXXX32261 BNF BK:WACHOVIA BANK NA ID:XXXXX7513 PMT DET:47298 5962 | 400.00 | | Reconciled | Transfer | WF 2261 | Manually added |
| 01-11-2024 | | BANK OF AMERICA | Wire Transfer Fee | 30.00 | | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |

| Date | Zelle | Payee | Description | Amount | Status | Type | Category | Method |
|---|---|---|---|---|---|---|---|---|
| 01-11-2024 | | ADP | ADP PAY-BY-PAY DES:PAY-BY-PAY ID:XXXXX85617740X3 ID:XXXXX55505 CCD | INDN:FIRST QUALITY LABORATO CO | 48.72 | Reconciled | Expense | Payroll Expenses:Payroll Taxes | Manually added |
| 01-11-2024 | | RD SYSTEM | | 487.31 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 01-10-2024 | | Clover App | CLOVER APP MRKT DES:CLOVER APP ID:XXX-XX51590-000 ID:XXXXX26086 PPD | INDN:FIRST QUALITY LABORATO CO | 4.95 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 01-10-2024 | | T Mobile | T-MOBILE DES:PCS SVC ID:8665563 | INDN:LIGIA GARCIA CO ID:XXXXX50304 WEB | 943.74 | Reconciled | Expense | Utilities:Telephone Expense | Manually added |
| 01-10-2024 | | | Online Banking Transfer Conf# owathw2xq; Garcia Londono | 3,800.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 01-10-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX99603 WEB | INDN:MARIA M GARCIA CO ID:CITICTP | 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 01-10-2024 | | IT Center Corporate (Germansito) | German Buritica "interface"; Conf# qy02h74am for | 500.00 | Reconciled | Expense | Utilities:Computer and Internet Expenses | Manually added |
| 01-09-2024 | | | Stop Payment Fee | 30.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually matched |
| 01-09-2024 | | Alma Chacon | | 350.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 01-09-2024 | Zelle | My Clinical Lab Martha | | 300.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 01-09-2024 | Zelle | Lidelsy Martiatu | | 285.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-08-2024 | | Maria Mercedes Garcia | Zelle payment to Maria Mercedes Garcia for "tarjeta"; | 250.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 01-08-2024 | | Luz Fernanda Garcia | Online Banking Transfer Conf# la8i2f6en; Garcia Londono | 200.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 01-05-2024 | | | Online Banking Transfer Conf# pfmkm3px4l; Garcia Londono | 300.00 | Reconciled | Expense | Professional Fees:Legal Expenses | Manually added |
| 01-05-2024 | | ADP Payroll | ADP PAYROLL FEES DES:ADP FEES ID:XXXXX1349025 ID:XXXXX05001 CCD | INDN:XXXXX2299FIRST QUALITY CO | 15.45 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually added |
| 01-05-2024 | | Protranslating | Court Translator | 260.00 | Reconciled | Expense | Professional Fees:Legal Expenses | Manually matched |
| 01-05-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX24526 WEB | INDN:MARIA M GARCIA CO ID:CITICTP | 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 01-05-2024 | Zelle | Yaneida Freyre De Leon Chase Auto Finance Honda Fernanda | Pago de Diciembre | 620.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-04-2024 | | | | 855.63 | Reconciled | Expense | Automobile Expense:Lease | Manually matched |
| 01-04-2024 | | Maria Mercedes Garcia | Zelle payment to Maria Mercedes Garcia Conf# lz30m6due | 100.00 | Reconciled | Expense | Loan to Mercedes Garcia | Manually added |
| 01-04-2024 | | | Zelle payment to Maria Mercedes Garcia for "Licencia"; Conf# qqzy0by0v | 200.00 | Reconciled | Expense | Permits and Licenses:Medical Licenses | Manually added |
| 01-04-2024 | | COMCAST 1049 | CHECKCARD 0104 COMCAST BUSINESS RECURRING CKCD 4814 XXXXXXXXXX052409 | XXXXX64968 PA XXXXX8640XXXXXXXXXX8811 | 120.94 | Reconciled | Expense | Utilities:Computer and Internet Expenses | Manually added |
| 01-04-2024 | Zelle | Susana C Ordaz | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 01-03-2024 | | ADOBE EXPORT | PURCHASE 0102 ADOBE *ACROPRO S RECURRING CKCD 5734 XXXXXXXXXX052409 | XXXXX66000 CA XXXXX5040XXXXXXXXXX9181 | 19.99 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 01-03-2024 | | Intuit | INTUIT * DES:QBooks Onl ID:6345938 ID:XXXXX56346 CCD | INDN:FIRST QUALITY LABORATO CO | 100.00 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 01-03-2024 | | Garcia Londoño | Online Banking Transfer Conf# m6755y8uh; Garcia Londono | 500.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 01-03-2024 | | Shell Gas (Credit Card) | SHELL DES:ONLINE PMT ID:XXXXXXXXXX24526 WEB | INDN:MARIA M GARCIA CO ID:CITICTP | 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 01-02-2024 | | BANK OF AMERICA | BANK OF AMERICA DES:DEPOSIT ID:XXXXX9362882 ID:XXXXX7665B CCD | INDN:FIRST QUALITY LABORATO CO | 505.60 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 01-23-2024 | | Harland Clarke | HARLAND CLARKE CHECK/ACC. 012224 XXXXXXX575482 FIRST QUALITY LABORATO BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES 240119 XXXXXXXX5459 | 156.74 | Reconciled | Expense | Office Expenses | Manually added |
| 01-19-2024 | | ADP Payroll | 650837279FIRST QUALITY | 15.45 | Reconciled | Expense | Payroll Processing Fees | Manually added |
| 01-17-2024 | | Mercedes Maria Prieto | ZELLE TO PRIETO MERCEDES ON 01/16 REF #RP0RW5PW26 FLEBOTOMYISTA | 750.00 | Reconciled | Expense | Interest Expense:Mercedes Prieto Interest | Manually added |
| 01-17-2024 | | BOA 1874 | Cash eWithdrawal in Branch 01/17/2024 08:45 AM 17199 PINES BLVD PEMBROKE PINES FL 7245 | 5,000.00 | Reconciled | Expense | Bank of America Cta 1874 | Manually added |
| 01-17-2024 | Zelle | Miguel Goffredo | | 250.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 01-11-2024 | | Wells Fargo 2261 | | 15.00 | Reconciled | Expense | Bank Service Charges:Wire Fee | Manually matched |
| 01-11-2024 | | ADP Payroll | | 297.60 | Reconciled | Expense | Payroll Processing Fees | Manually added |
| 01-11-2024 | Zelle | Priscilla Cordero | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |

54,764.28

# FIRST QUALITY LABORATORY, INC

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 01-31-2024 | Bill | 43238 | Healthcare Environmental Services (FIR001) | Waste Removal Service | 03-01-2024 | $335.78 | $335.78 | | |
| | 01-27-2024 | Bill | | COMCAST 1049 | Computer and Internet Expenses | 02-18-2024 | $538.92 | $538.92 | | |
| | 01-18-2024 | Bill | | All Points Direct Corp | Computer /Office Supplies - Lab | 01-28-2024 | $231.95 | $231.95 | | |
| | 01-17-2024 | Bill | 01-17 to 01-31 | Lili Castro | Financial | 02-01-2024 | $750.00 | $750.00 | | |
| | 01-17-2024 | Bill | 01-17 to 01-31 | Diego Florez Ponton | Technologists. | 02-01-2024 | $300.00 | $300.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-24 | Sergio Arguedas | Consulting | 01-31-2024 | $800.00 | $800.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-24 | Shirley Castrillo | Financial | 01-31-2024 | $1,500.00 | $1,500.00 | | |
| | 01-16-2024 | Bill | 01-31-2024 | Susana C Ordaz | Customer Service | 01-31-2024 | $1,500.00 | $1,500.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-24 | Priscilla Cordero | Technologists. | 01-31-2024 | $2,000.00 | $2,000.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-2024 | Miguel Goffredo | Data entry | 01-31-2024 | $1,500.00 | $1,500.00 | | |
| | 01-16-2024 | Bill | 01-15 to 01-31-2024 | Luis G Martinez Morales | Drivers | 01-31-2024 | $1,200.00 | $1,200.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-2024 | Matthew Jaramillo Drivers | | 01-31-2024 | $1,200.00 | $1,200.00 | | |
| | 01-16-2024 | Bill | 46195 | EBS (Copiers) Inc. | Office Supplies | 02-15-2024 | $267.49 | $267.49 | | |
| | 01-15-2024 | Bill | 01-15 to 01-30-2024 | Lauren G Castellano | Laboratory Assistant | 01-30-2024 | $1,200.00 | $1,200.00 | | |
| | 01-10-2024 | Bill | 01-10 to 01-16-24 | Lidsl y Martatu | Phlebotomy. | 01-24-2024 | $180.00 | $180.00 | | |
| | 01-09-2024 | Bill | 2401099514 | City of Pembroke | Business Licenses and Permits | 01-19-2024 | $111.66 | $111.66 | | |
| | 01-03-2024 | Bill | 01-03 to 01-09 | Lidsl y Martiatu | Phlebotomy. | 01-12-2024 | $270.00 | $270.00 | | |
| | 01-02-2024 | Bill | | Chase Auto Finance Honda Fernanda | Lease | 01-02-2024 | $855.63 | $855.63 | | |
| | 01-02-2024 | Bill | | TD Auto Finance | Auto Cost | 01-13-2024 | $1,013.00 | $1,013.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-16-24 | Diego Florez Ponton | Technologists. | 01-16-2024 | $300.00 | $300.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-2024 | Sergio Arguedas | Consulting | 01-15-2024 | $800.00 | $800.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-24 | Lili Castro | Financial | 01-15-2024 | $750.00 | $750.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-24 | Miguel Goffredo | Data entry | 01-15-2024 | $1,500.00 | $1,500.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-24 | Lauren G Castellano | Laboratory Assistant | 01-15-2024 | $1,200.00 | $1,200.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-24 | Priscilla Cordero | Technologists. | 01-15-2024 | $2,000.00 | $2,000.00 | | |
| | 01-01-2024 | Bill | 1994 | Osimer Corp (Prendes) | Computer and Internet Expenses | 01-31-2024 | $325.00 | $325.00 | | |

# FIRST QUALITY LABORATORY, INC

| | Type | | | Delivery Method | | Date | | Customer |
|---|---|---|---|---|---|---|---|---|
| | All transactions | | | Any | | Last month | | All |
| Date | Type | No. | Customer | Memo | | Balance | Amount | Status |
| 1/31/24 | Invoice | 1241 | 1241 MEDPLAN | | | $27.50 | $27.50 Due in 17 days | |
| 1/31/24 | Invoice | 43-2147 | 2147 Archways | | | $3,527.11 | $3,527.11 Due in 17 days | |
| 1/31/24 | Invoice | Jan-2108 | 2108 Excellence Healthcare | | | $301.06 | $301.06 Due in 17 days | |
| 1/31/24 | Invoice | 7-3050 | 3050 metropolitan medical center | | | $1,354.00 | $1,354.00 Due in 17 days | |
| 1/31/24 | Invoice | 2-3068 | 3068 LAB District | | | $80.00 | $80.00 Due in 17 days | |
| 1/31/24 | Invoice | 3-3067 | 3067 Clean Lab & Consulting Services | | | $30.67 | $30.67 Due in 17 days | |
| 1/31/24 | Invoice | 2-3066 | 3066 Florida Nurses Home Health | | | $177.64 | $177.64 Due in 17 days | |
| 1/31/24 | Invoice | 5-3061 | 3061 Orange Medical and Research | | | $84.36 | $84.36 Due in 17 days | |
| 1/31/24 | Invoice | 7-3058 | 3058 A & D Doctor | | | $100.00 | $100.00 Due in 17 days | |
| 1/31/24 | Invoice | 8-3053 | 3055 AMS MEDICAL AND REHABILITATION CENTERa | | | $293.08 | $293.08 Due in 17 days | |
| 1/31/24 | Invoice | 10-3042 | 3042 Bayamo Medical Center | | | $460.00 | $460.00 Due in 17 days | |
| 1/31/24 | Invoice | 6-3031 | 3031 BIO MD Clinical Research | | | $14.30 | $14.30 Due in 17 days | |
| 1/31/24 | Invoice | 6-3029 | 3029 Harmony Mental Health Center | | | $127.92 | $127.92 Due in 17 days | |
| 1/31/24 | Invoice | 5-3028 | Lydia | | | $87.81 | $87.81 Due in 17 days | |
| 1/31/24 | Invoice | 26-3014 | 3014 Curando Medical Center | | | $163.45 | $163.45 Due in 17 days | |
| 1/31/24 | Invoice | 23-3016 | 3016 MLV Medical Center | | | $5,621.00 | $5,621.00 Due in 17 days | |
| 1/31/24 | Invoice | 25-3012 | 3012 MIC CLINIC CENTER INC | | | $10,810.00 | $10,810.00 Due in 17 days | |
| 1/31/24 | Invoice | 27-2900 | 2900 Charisma Medical and Research Center | | | $247.90 | $247.90 Due in 17 days | |
| 1/31/24 | Invoice | 8-2153 | 2153 Integrated Sleep Care | | | $150.83 | $150.83 Due in 17 days | |
| 1/31/24 | Invoice | 33-2119 | 2119 South Florida Research Organization | | | $170.00 | $170.00 Due in 17 days | |
| 1/31/24 | Invoice | 33-2112 | 2112 Delcin Health Center | | | $40.00 | $40.00 Due in 17 days | |
| 1/31/24 | Invoice | 7-2081 | 2081 Pink Petal Health E Wellness Center | | | $263.79 | $263.79 Due in 17 days | |
| 1/31/24 | Invoice | 3-2071 | 2071 Pines Home Health Care | | | $19.25 | $19.25 Due in 17 days | |
| 1/31/24 | Invoice | 65-2040 | 2040 Valdes Care Medical Center | | | $97.89 | $97.89 Due in 17 days | |
| 1/31/24 | Invoice | 74-2027 | 2027 BIO-TECH CLINICAL LABORATORIES | | | $1,466.47 | $1,466.47 Due in 17 days | |
| 1/31/24 | Invoice | 39-2021 | 2021 Francisco Perez Clavijo | | | $111.72 | $111.72 Due in 17 days | |
| 1/31/24 | Invoice | 5-3036 | Guidewell- Sanitas 3036- Sanitas North Miami Beach | | | $75.74 | $75.74 Due in 17 days | |
| 1/31/24 | Invoice | 18-3015 | Guidewell- Sanitas 3015 Sanitas West Kendall | | | $107.93 | $107.93 Due in 17 days | |
| 1/31/24 | Invoice | 4-2913 | 2912 Guidewell Sanitas Senior Health Center | | | $86.90 | $86.90 Due in 17 days | |
| 1/31/24 | Invoice | 105-1607 | Guidewell- Sanita 1607 CLINISANITAS MIAMI LAKES | | | $402.93 | $402.93 Due in 17 days | |
| 1/31/24 | Invoice | 102-1606 | Guidewell- Sanita 1606 CLINISANITAS KENDALL | | | $722.80 | $722.80 Due in 17 days | |
| 1/31/24 | Invoice | 105-1605 | Guidewell- Sanita 1605 CLINISANITAS DORAL | | | $73.91 | $73.91 Due in 17 days | |
| 1/31/24 | Invoice | 63-2012 | 2012 Clinica Reverdecer | | | $585.02 | $585.02 Due in 17 days | |
| 1/31/24 | Invoice | 46-2010 | 2010 VITAL PHARMA RESEARCH INC | | | $46.75 | $46.75 Due in 17 days | |
| 1/31/24 | Invoice | 111-1550 | 1550 BEST AFFORDABLE | | | $262.79 | $262.79 Due in 17 days | |
| 1/31/24 | Invoice | 91-1307 | 1307 BRCR MEDICAL CENTER | | | $1,106.66 | $1,106.66 Due in 17 days | |
| 1/31/24 | Invoice | 62-1283 | 1283 Wiqar H Sheick | | | $154.01 | $154.01 Due in 17 days | |
| 1/31/24 | Invoice | 135-1217 | 1217 IVO ALONSO MD | | | $906.90 | $906.90 Due in 17 days | |
| 1/2/24 | Invoice | 64-1776 | 1776 JETTMAP HEALTHCARE SOLUTIONS | | | $111.80 | $111.80 Overdue 12 days | |
| | Selected Total | | | | | $30,471.89 | $30,471.89 | |

Exhibit F    Page 1 of 1 accts rec.

# FIRST QUALITY LABORATORY, INC

### Profit and Loss

January 2024

| | TOTAL |
|---|---:|
| Income | |
| Fee for Bill Account | |
| Bill Account | 44,687.60 |
| **Total Fee for Bill Account** | **44,687.60** |
| Fee for Service Income | |
| AETNA | 2,870.06 |
| Avmed Health Plans | 390.11 |
| CarePlus | 1,253.33 |
| Cigna | 107.20 |
| Coventry Health Plan of Florida | 21.08 |
| FCSO | 6,448.79 |
| Nova Healthcare Insurance | 98.15 |
| United Health Care | 2,019.86 |
| WellMed | 195.73 |
| **Total Fee for Service Income** | **13,404.31** |
| Fee for Service Walking | |
| Walk-In Patient | 3,005.88 |
| **Total Fee for Service Walking** | **3,005.88** |
| Unapplied Cash Payment Income | -5,586.29 |
| **Total Income** | **$55,511.50** |
| Cost of Goods Sold | |
| Cost of Goods Sold | |
| Laboratory Supplies | 1,255.09 |
| Reagents | 1,812.60 |
| **Total Cost of Goods Sold** | **3,067.69** |
| Independent Contractor | |
| Medical Doctors | 2,000.00 |
| **Total Independent Contractor** | **2,000.00** |
| Permits and Licenses | |
| Medical Licenses | 200.00 |
| **Total Permits and Licenses** | **200.00** |
| **Total Cost of Goods Sold** | **$5,267.69** |
| GROSS PROFIT | **$50,243.81** |
| Expenses | |
| Advertising and Promotion | 3.99 |
| Automobile Expense | |
| Gas | 1,200.00 |
| insurance | 2,228.17 |
| Lease | 3,093.65 |
| Parking and Tolls | 80.25 |
| **Total Automobile Expense** | **6,602.07** |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss
January 2024

| | TOTAL |
|---|---|
| Bad Debt Expense | 1,351.52 |
| Bank Service Charges | |
|   Bank Fee | 715.51 |
|   Wire Fee | 15.00 |
| **Total Bank Service Charges** | **730.51** |
| Dues and Subscriptions | 148.79 |
| Independent Contractors. | |
|   Consulting | 800.00 |
|   Customer Service | 3,000.00 |
|   Data entry | 1,880.00 |
|   Drivers | 2,400.00 |
|   Financial | 2,250.00 |
|   Laboratory Assistant | 1,200.00 |
|   Phlebotomy. | 3,700.00 |
|   Technologists. | 2,000.00 |
| **Total Independent Contractors.** | **17,230.00** |
| Insurance Expense | 761.07 |
| Interest Expense | |
|   Mercedes Prieto Intererst | 750.00 |
| **Total Interest Expense** | **750.00** |
| Office Expenses | 156.74 |
| Payroll Expenses | |
|   Payroll Fees | 15.45 |
|   Payroll Taxes | -165.48 |
|   Payroll Wages | |
|     Fernanda Garcia | 3,200.00 |
|     Maria Garcia | 3,200.00 |
|     Sales Rep 2 | 2,400.00 |
|   **Total Payroll Wages** | **8,800.00** |
| **Total Payroll Expenses** | **8,649.97** |
| Payroll Processing Fees | 313.05 |
| Professional Fees | |
|   Legal Expenses | 835.00 |
| **Total Professional Fees** | **835.00** |
| Repairs and Maintenance | |
|   Repair & Maintenance | 109.69 |
| **Total Repairs and Maintenance** | **109.69** |
| Sales & Comissions Expenses | 200.00 |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss

January 2024

| | TOTAL |
|---|---:|
| Utilities | |
| Computer and Internet Expenses | 2,931.31 |
| Telephone Expense | 943.74 |
| **Total Utilities** | **3,875.05** |
| Waste Removal Service | 1,721.20 |
| **Total Expenses** | **$43,438.65** |
| NET OPERATING INCOME | **$6,805.16** |
| NET INCOME | **$6,805.16** |

# FIRST QUALITY LABORATORY, INC
## Profit and Loss
### Expenses

|  | Month |
|---|---|
| **Income** | **$   150,000.00** |
| **Gross revenue** | |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| **Computer Software Lab** | 125.00 |
| **Reagents** | 8,500.00 |
| **Laboratory Supplies** | 7,800.00 |
| **Maintenance Lab Equipment hematology** | 1,699.79 |
| **Equipment beckman** | 7,000.00 |
| **Total Cost of Goods Sold** | **$   25,124.79** |
| | |
| **Expenses** | |
| **Advertising and Promotion** | 8.00 |
| **Automobile Expense** | |
| **GPS** | 300.00 |
| **Gas** | 1,603.19 |
| **Lease** | 5,906.56 |
| **Parking and Tolls** | 500.00 |
| **Insurance** | 2,101.02 |
| **Registration Renewal** | 100.00 |
| **Total Automobile Expense** | **$   10,510.77** |
| **Bank Service Charges** | |
| **Bank Fee** | 800.00 |
| **Total Bank Service Charges** | **$   800.00** |
| **Dues and Subscriptions** | 70.00 |
| **Independent Contractor** | |
| **Phlebotomy (1 ) (yanet)** | 2,500.00 |
| **Phlebotomy (2) (Janeth)** | 2,500.00 |
| **Phlebotomy (3) (Adrian Barbosa)** | 240.00 |
| **Driver (1) (Luis Martinez)** | 2,400.00 |
| **Driver (2) (Matthew Jaramillo)** | 2,400.00 |
| **Data Entry (1) (Miguel Goffredo)** | 3,000.00 |
| **Data Entry (2) (orlando)** | 400.00 |
| **Technologists 1** | 4,000.00 |
| **Technologists 2 (Priscilla Cordero)** | 4,000.00 |
| **Technologists 3 (Diego Ponton)** | 600.00 |
| **Consulting (Sergio Argueda)** | 2,000.00 |
| **Pathology (Hugo Romeu)** | 2,000.00 |
| **Lab Assitant (Lauren Castellano)** | 2,400.00 |
| **Financial 1 ( Shirley Castrillo)** | 3,000.00 |
| **Financial 2 (Lili Castro)** | 1,500.00 |

| | | |
|---|---:|---:|
| **customer service (Susana Ordaz)** | | 3,000.00 |
| **Commercial 1** | | 2,400.00 |
| **Total Independent Contractor** | $ | **38,340.00** |
| **Interest Expense** | | 750.00 |
| **Insurance Expense - Lab** | | |
| **Liability Insurance** | | |
| **work compensation** | | 97.92 |
| **Total Insurance Expense - Lab** | $ | **97.92** |
| **Meals and Entertainment** | | |
| **Office Expenses** | | 2,000.00 |
| **Payroll** | | |
| **Fernanda Garcia** | | 10,000.00 |
| **Maria Garcia** | | 10,000.00 |
| **Sales Rep 2** | | 2,400.00 |
| **Taxes** | | 2,500.00 |
| **Total Payroll** | $ | **24,900.00** |
| **Sales & Comissions Expenses** | | |
| **Rent Expense** | | |
| **Rent - Lab** | | 11,168.92 |
| **Storage** | | 90.00 |
| **Total Rent Expense** | $ | **11,258.92** |
| **Bioreference Laboratories** | | 5,000.00 |
| **Permits and Licenses** | | |
| **Medical Licenses** | | 14,000.00 |
| **Total Permits and Licenses** | $ | **14,000.00** |
| **Utilities - Lab** | | |
| **Electricity (2)** | | 2,600.00 |
| **Culligan and hess** | | 965.00 |
| **Fax** | | 140.00 |
| **Computer and Internet Expenses** | | 1,200.00 |
| **Telephone Expense** | | 1,900.00 |
| **Total Utilities - Lab** | $ | **6,805.00** |
| **Total Expenses** | $ | **140,665.40** |
| **Net Operating Income** | $ | **9,334.60** |
| **Net Income** | $ | **9,334.60** |
| | | |
| **Non Profit** | | |
| **Trust Fee** | $ | 1,000.00 |
| **Total Non Profit** | $ | **1,000.00** |


**BANK OF AMERICA**

P.O. Box 15284
Wilmington, DE 19850

FIRST QUALITY LABORATORY, INC
20861 JOHNSON ST STE 117
PEMBROKE PINES, FL 33029-1927

# Business Advantage

**Customer service information**

📱 1.888.BUSINESS (1.888.287.4637)

✉️ bankofamerica.com

✉️ Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

🔔 | Please see the **Important Messages – Please Read** section of your statement for important details that could impact you.

# Your Business Advantage Fundamentals™ Banking

for January 1, 2024 to January 31, 2024                     Account number: ■■■■■ 1874
**FIRST QUALITY LABORATORY, INC**

## Account summary

| | | |
|---|---:|---|
| Beginning balance on January 1, 2024 | $1,462.55 | # of deposits/credits: 124 |
| Deposits and other credits | 53,964.87 | # of withdrawals/debits: 97 |
| Withdrawals and other debits | -46,214.46 | # of items–previous cycle¹: 30 |
| Checks | -2,328.65 | # of days in cycle: 31 |
| Service fees | -90.00 | Average ledger balance: $1,630.49 |
| **Ending balance on January 31, 2024** | **$6,794.31** | ¹Includes checks paid, deposited items and other debits |



## Important information about payment scams

**We will never...**
- call and ask you to send money using Zelle® to yourself or anyone else.
- contact you via phone or text to ask for a security code.
- reach out to you and ask you to send money or provide a code. If someone unfamiliar to you does this, it's likely a scam.

Treat Zelle® payments like cash – once you send money, you're unlikely to get it back.

Learn more about trending scams at **bofa.com/helpprotectyourself**

Zelle® and the Zelle® related marks are wholly owned by Early Warning Services, LLC and are used herein under license.          SSM-09-23-0692A | 6039180

FIRST QUALITY LABORATORY, INC   |   Account # ████████ 1874   |   January 1, 2024 to January 31, 2024

# IMPORTANT INFORMATION:
## BANK DEPOSIT ACCOUNTS

How to Contact Us - You may call us at the telephone number listed on the front of this statement.

Updating your contact information - We encourage you to keep your contact information up-to-date. This includes address, email and phone number. If your information has changed, the easiest way to update it is by visiting the Help & Support tab of Online Banking.

Deposit agreement - When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time. These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals. Copies of both the deposit agreement and fee schedule which contain the current version of the terms and conditions of your account relationship may be obtained at our financial centers.

Electronic transfers: In case of errors or questions about your electronic transfers - If you think your statement or receipt is wrong or you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of this statement as soon as you can. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

- Tell us your name and account number.
- Describe the error or transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly. If we take more than 10 business days (10 calendar days if you are a Massachusetts customer) (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will provisionally credit your account for the amount you think is in error, so that you will have use of the money during the time it will take to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

Reporting other problems - You must examine your statement carefully and promptly. You are in the best position to discover errors and unauthorized transactions on your account. If you fail to notify us in writing of suspected problems or an unauthorized transaction within the time period specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you and you agree to not make a claim against us, for the problems or unauthorized transactions.

Direct deposits - If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you may call us to find out if the deposit was made as scheduled. You may also review your activity online or visit a financial center for information.

© 2024 Bank of America Corporation

**Bank of America, N.A. Member FDIC and** ⌂ **Equal Housing Lender**



**Your checking account**

FIRST QUALITY LABORATORY, INC   |   Account # ████████ 1874   |   January 1, 2024 to January 31, 2024

## Deposits and other credits

| Date | Description | Amount |
|------|-------------|-------:|
| 01/02/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 390.00 |
| 01/02/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:1066033492 CCD  PMT INFO:TRN*1*823361000312244*1066033492\ | 37.93 |
| 01/02/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 7.91 |
| 01/03/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 735.08 |
| 01/03/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 543.33 |
| 01/03/24 | FIRST QUALITY LA DES:NETSWEEP  ID:E4T5V8O8I2Q8Z4F  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*CF90615088405293349838848*NetOf642  Minus327* | 3.15 |
| 01/04/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 688.52 |
| 01/04/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 373.12 |
| 01/04/24 | FIRST QUALITY LA DES:NETSWEEP   ID:X8R1O0W0R7X4E5Q  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1978639*NetOf70609Minus36011* | 345.98 |
| 01/04/24 | FIRST QUALITY LA DES:NETSWEEP   ID:U7O0Y0G3Z2Z1F9X  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6640031*NetOf20242Minus10323* | 99.19 |
| 01/04/24 | FIRST QUALITY LA DES:NETSWEEP   ID:E9B5U1Z7J5O7N7A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6641064*NetOf12328Minus6287* | 60.41 |
| 01/04/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892336401056215*1066033492\ | 35.47 |
| 01/04/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882336301069581*1066033492\ | 17.96 |
| 01/04/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892336301079736*1066033492\ | 7.28 |
| 01/04/24 | FIRST QUALITY LA DES:NETSWEEP   ID:E5L0A8M1E6W3W6M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ67370232*NetOf79Minus40* | 0.39 |

*continued on the next page*

## Introducing an improved mobile app experience

Managing your accounts with our Mobile Banking app[1] is easy, convenient and secure. And with a new simplified view that arranges your accounts by category, our mobile app makes it easy to help you stay confidently in control of your financial picture — all in one place.

**Download the Mobile Banking app today**
bankofamerica.com/mobilebanking

When you use the QRC feature, certain information is collected from your mobile device for business purposes.
[1] Mobile Banking requires that you download the Mobile Banking app and is only available for select mobile devices.
Message and data rates may apply.

SSM-07-23-0816.B | 5836705

FIRST QUALITY LABORATORY, INC   |   Account #█████ 1874   |   January 1, 2024 to January 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/05/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 261.50 |
| 01/05/24 | FIRST QUALITY LA DES:NETSWEEP   ID:U2Y3O0F4T7J9H2O  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1983791*NetOf50129Minus25566* | 245.63 |
| 01/05/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 239.09 |
| 01/05/24 | FIRST QUALITY LA DES:NETSWEEP   ID:A9R0A8H3S0Y8T8A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6646669*NetOf12498Minus6374* | 61.24 |
| 01/05/24 | FIRST QUALITY LA DES:NETSWEEP   ID:Y6G3D3C7A4A5G9D  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6645350*NetOf9376Minus4782* | 45.94 |
| 01/05/24 | FIRST QUALITY LA DES:NETSWEEP   ID:J7V7U3J7V6F6S8C  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ67536724*NetOf4201Minus2143* | 20.58 |
| 01/05/24 | FIRST QUALITY LA DES:NETSWEEP   ID:A1C2E2T4V7G7N7F  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*Q2069515*NetOf2742Minus1398* | 13.44 |
| 01/08/24 | Counter Credit | 668.80 |
| 01/08/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 462.99 |
| 01/08/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 392.54 |
| 01/08/24 | FIRST QUALITY LA DES:NETSWEEP   ID:F0D5F8R1A3E0J3U  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*24003B1000166325*NetOf17757Minus90  56* | 87.01 |
| 01/08/24 | BKOFAMERICA MOBILE 01/08 3843707042 DEPOSIT          *MOBILE      FL | 55.00 |
| 01/08/24 | COVENTRY HEALTHC DES:HCCLAIMPMT ID:00433131  INDN:FIRST QUALITY LABORATO  CO ID:2650986441 CCD  PMT INFO:TRN*1*1520098*1650986441*Aetna Better He  alth - Florida\ | 21.08 |
| 01/08/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892400201030562*1066033492\ | 17.18 |
| 01/08/24 | FIRST QUALITY LA DES:NETSWEEP   ID:X3B5V2W7D9D7J0M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*24004B1000062288*NetOf2374Minus121  1* | 11.63 |
| 01/09/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 1,250.62 |
| 01/09/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 347.44 |
| 01/09/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882400301008513*1066033492\ | 346.41 |
| 01/09/24 | BKOFAMERICA MOBILE 01/09 3639759087 DEPOSIT          *MOBILE      FL | 179.89 |
| 01/09/24 | FIRST QUALITY LA DES:NETSWEEP   ID:N6W4W9F9F7Q8C6Y  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*CL0682810274257336210  66681*NetOf844 Minus430* | 4.14 |
| 01/10/24 | GUIDEWELL-SANITA DES:PAYABLES   ID:909508  INDN:FIRST QUALITY LAB      CO ID:1471782812 CCD | 3,019.51 |
| 01/10/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 455.29 |
| 01/10/24 | BANK OF AMERICA  DES:DEPOSIT    ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXXB CCD | 138.00 |

*continued on the next page*



**Your checking account**

FIRST QUALITY LABORATORY, INC   |   Account #          1874   |   January 1, 2024 to January 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|---|---|---|
| 01/10/24 | FIRST QUALITY LA DES:NETSWEEP  ID:X4P4U7Q4B1N3Q4M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1992053*NetOf13570Minus6921* | 66.49 |
| 01/10/24 | BKOFAMERICA MOBILE 01/10 3640419723 DEPOSIT              *MOBILE      FL | 40.00 |
| 01/10/24 | FIRST QUALITY LA DES:NETSWEEP  ID:F8G6A6S6W7X8G0T  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6651647*NetOf6529Minus3330* | 31.99 |
| 01/10/24 | COVENTRY HEALTHC DES:HCCLAIMPMT ID:00433131  INDN:FIRST QUALITY LABORATO  CO ID:2650986441 CCD  PMT INFO:TRN*1*1522554*1650986441*Aetna Better He  alth - Florida\ | 18.85 |
| 01/10/24 | AETNA AS01    DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*882400501067132*1066033492\ | 17.96 |
| 01/10/24 | FIRST QUALITY LA DES:NETSWEEP  ID:G8Y8T2G3N7E1F8M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6650639*NetOf3025Minus1543* | 14.82 |
| 01/10/24 | BKOFAMERICA MOBILE 01/10 3847347769 DEPOSIT              *MOBILE      FL | 10.00 |
| 01/10/24 | Bank Adjustment | 0.09 |
| 01/11/24 | FCSO, INC.    DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXX*1593514335~ | 331.22 |
| 01/11/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 74.00 |
| 01/11/24 | FIRST QUALITY LA DES:NETSWEEP   ID:I3D7Y8V4L1J3X9P  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*Q2422195*NetOf3538Minus1804* | 17.34 |
| 01/12/24 | BKOFAMERICA MOBILE 01/12 3670617563 DEPOSIT              *MOBILE      FL | 657.72 |
| 01/12/24 | PTI Oper    DES:AchBatch  ID:16803367  INDN:AM Law             CO ID:XXXXXXXXX  PPD | 130.00 |
| 01/12/24 | FIRST QUALITY LA DES:NETSWEEP  ID:Y5B2G6L3X2L8R2Y  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F1996826*NetOf12385Minus6316* | 60.69 |
| 01/12/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 49.94 |
| 01/12/24 | BKOFAMERICA MOBILE 01/12 3846431336 DEPOSIT              *MOBILE      FL | 15.84 |
| 01/12/24 | FIRST QUALITY LA DES:NETSWEEP  ID:B3Z0A7K6W1P5F1M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6657837*NetOf791Minus403* | 3.88 |
| 01/12/24 | FCSO, INC.    DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXX*1593514335~ | 2.20 |
| 01/16/24 | FCSO, INC.    DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXX*1593514335~ | 805.95 |
| 01/16/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 179.50 |
| 01/16/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 5.17 |
| 01/16/24 | COVENTRY HEALTHC DES:HCCLAIMPMT ID:00433131  INDN:FIRST QUALITY LABORATO  CO ID:2650986441 CCD  PMT INFO:TRN*1*1526853*1650986441*Aetna Better He  alth - Florida\ | 3.29 |

*continued on the next page*

FIRST QUALITY LABORATORY, INC   |   Account # ████ 1874   |   January 1, 2024 to January 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|-------:|
| 01/16/24 | FIRST QUALITY LA DES:NETSWEEP ID:X8H4C5E3N2C6E1T INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*CL0680406592023400471555*NetOf642 Minus327* | 3.15 |
| 01/17/24 | Counter Credit | 5,000.00 |
| 01/17/24 | BANK OF AMERICA DES:DEPOSIT ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 1,252.50 |
| 01/17/24 | FCSO, INC.    DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:6593514335 PPD PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 204.51 |
| 01/17/24 | BKOFAMERICA ATM 01/17 #000007726 DEPOSIT MIRAMAR SQUARE    MIRAMAR      FL | 192.35 |
| 01/18/24 | BANK OF AMERICA DES:DEPOSIT ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 1,221.00 |
| 01/18/24 | FIRST QUALITY LA DES:NETSWEEP ID:K9O3V6O6V3W4S0D INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6662469*NetOf50193Minus25598* | 245.95 |
| 01/18/24 | AETNA AS01    DES:HCCLAIMPMT ID:3066033492 INDN:First Quality Laborato CO ID:3066033492 CCD PMT INFO:TRN*1*882401301029048*1066033492\ | 130.52 |
| 01/18/24 | FIRST QUALITY LA DES:NETSWEEP ID:I6S1F7G2M4X3M7F INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*F2004929*NetOf16348Minus8337* | 80.11 |
| 01/19/24 | Counter Credit | 10,000.00 |
| 01/19/24 | Counter Credit | 1,132.86 |
| 01/19/24 | BANK OF AMERICA DES:DEPOSIT ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 864.82 |
| 01/19/24 | FCSO, INC.    DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:6593514335 PPD PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 340.84 |
| 01/19/24 | FIRST QUALITY LA DES:NETSWEEP ID:K2S7W4S9N2J7L1P INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*F2009616*NetOf11892Minus6065* | 58.27 |
| 01/19/24 | FIRST QUALITY LA DES:NETSWEEP ID:N4X6C9P1Q7H6J7B INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*24014B1000064466*NetOf7018Minus357 9* | 34.39 |
| 01/19/24 | FIRST QUALITY LA DES:NETSWEEP ID:H8Z4Q3E4L3W9I0J INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*24013B1000000719*NetOf766Minus391* | 3.75 |
| 01/22/24 | Counter Credit | 2,282.89 |
| 01/22/24 | BANK OF AMERICA DES:DEPOSIT ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 290.50 |
| 01/22/24 | AETNA AS01    DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:1066033492 CCD PMT INFO:TRN*1*824017000328119*1066033492\ | 147.50 |
| 01/22/24 | FIRST QUALITY LA DES:NETSWEEP ID:Y3M3E0Q5L0C5Z4J INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*F2012478*NetOf16411Minus8370* | 80.41 |
| 01/22/24 | FIRST QUALITY LA DES:NETSWEEP ID:S6H0Z3A1M9O7U6F INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD PMT INFO:TRN*1*C6669052*NetOf14009Minus7145* | 68.64 |
| 01/22/24 | FCSO, INC.    DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:6593514335 PPD PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 44.66 |
| 01/22/24 | BANK OF AMERICA DES:DEPOSIT ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 39.45 |

*continued on the next page*



**Your checking account**

FIRST QUALITY LABORATORY, INC  |  Account # ████████ 1874  |  January 1, 2024 to January 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/22/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892401601038415*1066033492\ | 36.02 |
| 01/22/24 | FIRST QUALITY LA DES:NETSWEEP   ID:K7A1B4X1F5Q7U5V  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6668589*NetOf3118Minus1590* | 15.28 |
| 01/22/24 | FIRST QUALITY LA DES:NETSWEEP   ID:S1O1B4R3D9M5H6N  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ69104718*NetOf282Minus144* | 1.38 |
| 01/23/24 | BANK OF AMERICA  DES:DEPOSIT     ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 98.15 |
| 01/23/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 6.64 |
| 01/24/24 | Counter Credit | 1,763.48 |
| 01/24/24 | BANK OF AMERICA  DES:DEPOSIT     ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 365.38 |
| 01/24/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 234.50 |
| 01/24/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892401901041849*1066033492\ | 76.58 |
| 01/24/24 | FIRST QUALITY LA DES:NETSWEEP   ID:X7Q5W3S0Z6A8R8M  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6672253*NetOf5165Minus2634* | 25.31 |
| 01/25/24 | BKOFAMERICA ATM 01/25 #000004570 DEPOSIT SILVERLAKES        PEMBROKE PINE FL | 1,053.00 |
| 01/25/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 581.57 |
| 01/25/24 | BANK OF AMERICA  DES:DEPOSIT     ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 411.15 |
| 01/25/24 | AETNA AS01      DES:HCCLAIMPMT ID:1366513038  INDN:First Quality Laborato  CO ID:3066033492 CCD  PMT INFO:TRN*1*892402001029978*1066033492\ | 134.74 |
| 01/25/24 | FIRST QUALITY LA DES:NETSWEEP   ID:L6Y0M1U6Y2C8N5W  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*24021B1000099198*NetOf3108Minus158 5* | 15.23 |
| 01/26/24 | BANK OF AMERICA  DES:DEPOSIT     ID:737319362882  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXB CCD | 737.48 |
| 01/26/24 | FCSO, INC.      DES:HCCLAIMPMT ID:1366513038  INDN:FIRST QUALITY LABORATO  CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 716.58 |
| 01/26/24 | FIRST QUALITY LA DES:NETSWEEP   ID:J5G4F9J5J4W6C3K  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6676439*NetOf1584Minus808* | 7.76 |
| 01/26/24 | FIRST QUALITY LA DES:NETSWEEP   ID:M5U2G5W1G5H5U6A  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*F2019868*NetOf791Minus403* | 3.88 |
| 01/26/24 | FIRST QUALITY LA DES:NETSWEEP   ID:W3Q4D4W8N2K5R0J  INDN:FIRST QUALITY LABORATO  CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6677557*NetOf791Minus403* | 3.88 |
| 01/29/24 | BKOFAMERICA MOBILE 01/29 3858527275 DEPOSIT          *MOBILE      FL | 307.23 |

*continued on the next page*

FIRST QUALITY LABORATORY, INC   |   Account # ████ 1874   |   January 1, 2024 to January 31, 2024

# Deposits and other credits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/29/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 250.14 |
| 01/29/24 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato CO ID:3066033492 CCD  PMT INFO:TRN*1*892402301016971*1066033492\ | 221.92 |
| 01/29/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 181.50 |
| 01/29/24 | FCSO, INC.     DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 152.46 |
| 01/29/24 | BKOFAMERICA MOBILE 01/29 3858526597 DEPOSIT          *MOBILE      FL | 107.20 |
| 01/29/24 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:1066033492 CCD  PMT INFO:TRN*1*824024000244204*1066033492\ | 72.00 |
| 01/29/24 | FIRST QUALITY LA DES:NETSWEEP  ID:Q6C0R6C9B4F4C4G INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*24024B1000120521*NetOf2195Minus111 9* | 10.76 |
| 01/29/24 | FIRST QUALITY LA DES:NETSWEEP  ID:N8F3I0B1U5M3N2B INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*1TZ69742628*NetOf355Minus181* | 1.74 |
| 01/30/24 | Counter Credit | 714.00 |
| 01/30/24 | FCSO, INC.     DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 672.10 |
| 01/30/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | 389.50 |
| 01/30/24 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato CO ID:3066033492 CCD  PMT INFO:TRN*1*892402401018620*1066033492\ | 96.62 |
| 01/30/24 | FIRST QUALITY LA DES:NETSWEEP  ID:J2V0X5T3D0O3I5I INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6679171*NetOf10284Minus5245* | 50.39 |
| 01/30/24 | FIRST QUALITY LA DES:NETSWEEP  ID:K1O7S8P5A0N7D0F INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*24025B1000132632*NetOf360Minus184* | 1.76 |
| 01/31/24 | CREDIT ADJUSTMENT REQUEST HONORED | 5,692.00 |
| 01/31/24 | BKOFAMERICA MOBILE 01/31 3818340588 DEPOSIT          *MOBILE      FL | 464.91 |
| 01/31/24 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato CO ID:3066033492 CCD  PMT INFO:TRN*1*892402501024312*1066033492\ | 186.02 |
| 01/31/24 | FIRST QUALITY LA DES:NETSWEEP  ID:F9U8I5Z0O9I7S6Z INDN:FIRST QUALITY LABORATO CO ID:GS00003454 CCD  PMT INFO:TRN*1*C6682726*NetOf23241Minus11853* | 113.88 |
| 01/31/24 | AETNA AS01     DES:HCCLAIMPMT ID:1366513038 INDN:First Quality Laborato CO ID:3066033492 CCD  PMT INFO:TRN*1*892402601065566*1066033492\ | 26.05 |
| 01/31/24 | FCSO, INC.     DES:HCCLAIMPMT ID:1366513038 INDN:FIRST QUALITY LABORATO CO ID:6593514335 PPD  PMT INFO:TRN*1*XXXXXXXXX*1593514335~ | 18.02 |
| **Total deposits and other credits** | | **$53,964.87** |

# Withdrawals and other debits

| Date | Description | Amount |
|------|-------------|--------|
| 01/02/24 | BANK OF AMERICA DES:DEPOSIT   ID:737319362882 INDN:FIRST QUALITY LABORATO CO ID:XXXXXXXXXB CCD | -505.60 |

*continued on the next page*



## Your checking account

FIRST QUALITY LABORATORY, INC   |   Account #▮▮▮▮▮▮ 1874   |   January 1, 2024 to January 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/03/24 | Online Banking Transfer Conf# m6755y9uh; Garcia Londono | -500.00 |
| 01/03/24 | SHELL          DES:ONLINE PMT ID:621265988924526  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -150.00 |
| 01/03/24 | INTUIT *          DES:QBooks Onl ID:6345938  INDN:FIRST QUALITY LABORATO  CO ID:0000756346 CCD | -100.00 |
| 01/04/24 | Zelle payment to Maria Mercedes Garcia for "Licencia"; Conf# qqzp0by0v | -200.00 |
| 01/04/24 | Zelle payment to Maria Mercedes Garcia Conf# lz30m6due | -100.00 |
| 01/04/24 | Zelle payment to Susana Ordaz Conf# p3zqzqemh | -1,500.00 |
| 01/05/24 | Zelle payment to Yaneida Freyre De Leon Conf# l9c2e4qp2 | -620.00 |
| 01/05/24 | SHELL          DES:ONLINE PMT ID:631267716252317  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -150.00 |
| 01/05/24 | ADP PAYROLL FEES DES:ADP FEES  ID:925731349025  INDN:XXXXXXXXXFIRST QUALITY  CO ID:9659605001 CCD | -15.45 |
| 01/08/24 | Zelle payment to Maria Mercedes Garcia for "tarjeta"; Conf# ra33hvudc | -250.00 |
| 01/08/24 | Online Banking Transfer Conf# la8i2l9en; Garcia Londono | -200.00 |
| 01/08/24 | Online Banking Transfer Conf# pfmkm3px4; Garcia Londono | -300.00 |
| 01/09/24 | Zelle payment to Lidelcy HERNANDEZ Fleboromista Conf# cgsy480tx | -285.00 |
| 01/09/24 | Zelle payment to Martha Orozco Conf# ftbu945yr | -300.00 |
| 01/10/24 | Zelle payment to German Buritica for "interface"; Conf# qy02h74am | -500.00 |
| 01/10/24 | Online Banking Transfer Conf# owathw2xq; Garcia Londono | -3,800.00 |
| 01/10/24 | T-MOBILE          DES:PCS SVC    ID:8665563  INDN:LIGIA GARCIA          CO ID:0000450304 WEB | -943.74 |
| 01/10/24 | SHELL          DES:ONLINE PMT ID:621272027099603  INDN:MARIA GARCIA          CO ID:CITICTP    WEB | -150.00 |
| 01/10/24 | CLOVER APP MRKT  DES:CLOVER APP ID:899-9451590-000  INDN:FIRST QUALITY LABORATO  CO ID:1841128086 PPD | -4.95 |
| 01/11/24 | WIRE TYPE:WIRE OUT DATE:240111 TIME:1629 ET TRN:2024011100489032 SERVICE REF:016807 BNF:FIRST QUALITY LABORATORY, ID:2797032261 BNF BK:WACHOVIA BANK NA ID:063107513 PMT DET:47298 5962 | -400.00 |
| 01/11/24 | ALMA CHACON ESQ  DES:J2033 OOFF ID:CZ100005KPQMC  INDN:FIRST QUALITY LABORATO CO ID:8263863381 CCD  PMT INFO:TRN*1*CZ100005KPQMC\RMR*IK*ALMA CHACON E  SQ PA\ | -350.00 |
| 01/11/24 | ADP PAY-BY-PAY    DES:PAY-BY-PAY ID:402558561774OX3  INDN:FIRST QUALITY LABORATO  CO ID:9555555505 CCD | -48.72 |
| 01/12/24 | CAPITAL ONE AUTO DES:CARPAY      ID:006201027426678  INDN:LUZ F GARCIA LONDONO    CO ID:9541719806 PPD | -909.57 |
| 01/16/24 | Zelle payment to Yaneida Freyre De Leon Conf# nkeg5eqph | -610.00 |
| 01/16/24 | Zelle payment to Maria Mercedes Garcia for "tarjeta"; Conf# krw7lkkdp | -200.00 |
| 01/16/24 | ADT SECURITY SER DES:ADTPAPACH  ID:XXXXXXXXX  INDN:BIOQUALITY LAB LLC          CO ID:8881323080 PPD | -56.96 |
| 01/17/24 | WIRE TYPE:WIRE OUT DATE:240117 TIME:1310 ET TRN:2024011700419301 SERVICE REF:010340 BNF:RCE GROUP USA, LLC ID:765318560 BNF BK:JPMORGA N CHASE BANK, NA ID:267084131 PMT DET:473713798 | -2,000.00 |
| 01/17/24 | Zelle payment to Pricilla Cordero Conf# ll99cirrq | -1,000.00 |
| 01/17/24 | Zelle payment to Lauren Castellano Conf# mytvk8q1k | -1,200.00 |
| 01/17/24 | Zelle payment to Miguel Gofredo Conf# jtrt8lhoi | -1,250.00 |
| 01/17/24 | Zelle payment to Luis Martinez Conf# lro3gdlnx | -900.00 |

*continued on the next page*

FIRST QUALITY LABORATORY, INC  |  Account # ███████ 1874  |  January 1, 2024 to January 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| 01/17/24 | SHELL          DES:ONLINE PMT ID:621278076880276  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -150.00 |
| 01/17/24 | CITY OF HIALEAH  DES:3055563800 ID:2081309510  INDN:MARIA GARCIA          CO ID:1870370820 WEB | -80.25 |
| 01/18/24 | Online Banking Transfer Conf# r8i9vwlr8; Garcia Londono | -200.00 |
| 01/18/24 | Zelle payment to Magally Jaspe for "Guantes"; Conf# o3wmzc3dr | -70.00 |
| 01/19/24 | Zelle payment to Luis Martinez Conf# lb77no39k | -300.00 |
| 01/19/24 | Zelle payment to Matthew Jaramillo Conf# q68ch8r9h | -1,200.00 |
| 01/19/24 | Zelle payment to Yaneida Freyre De Leon Conf# nuivpchc2 | -320.00 |
| 01/19/24 | Zelle payment to Martha Orozco for "Reagents"; Conf# jx5gv3v4d | -300.00 |
| 01/19/24 | Zelle payment to Orlando Suarez Conf# o454hvckm | -380.00 |
| 01/19/24 | Zelle payment to mayra soto Conf# nayekgp7a | -100.00 |
| 01/19/24 | Zelle payment to  Lidelcy HERNANDEZ  Fleboromista Conf# pqfpq938e | -450.00 |
| 01/19/24 | Online Banking Transfer Conf# n9zvnk6lp; Garcia | -3,800.00 |
| 01/19/24 | Zelle payment to Sergio Argueda Conf# pvcamls5p | -800.00 |
| 01/19/24 | CITI CARD ONLINE DES:RETRY PYMT.ID:431275806807498  INDN:LIGIA LONDONO          CO ID:CITICTP    WEB | -1,000.00 |
| 01/19/24 | SHELL          DES:ONLINE PMT ID:611280087304105  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -150.00 |
| 01/22/24 | Zelle payment to Susana Ordaz Conf# kyunbvzit | -1,500.00 |
| 01/22/24 | Online Banking Transfer Conf# kljudh5x6; Garcia Londono | -500.00 |
| 01/22/24 | Zelle payment to Eduardo Figueredo Conf# jd3rxaqv7 | -200.00 |
| 01/22/24 | COMCAST 8495752  DES:XXXXXXXXX  ID:1944642  INDN:FIRST *QUALITY LABORAT  CO ID:0000213249 PPD | -538.97 |
| 01/23/24 | BRISTOL WEST INS DES:EFT PYMT   ID:006200m00006136  INDN:LAB FIRST          CO ID:9496351321 CCD | -1,692.47 |
| 01/23/24 | SHELL          DES:ONLINE PMT ID:601283248798573  INDN:MARIA M GARCIA          CO ID:CITICTP    WEB | -150.00 |
| 01/24/24 | COMCAST          DES:RETRY PYMT ID:9816359  INDN:FIRST QUALITY LABORATO  CO ID:0000213249 WEB | -1,771.40 |
| 01/25/24 | Zelle payment to Yaneida Freyre De Leon Conf# pjikoue8l | -535.00 |
| 01/29/24 | Zelle payment to leslie escobar for "Para Lili. Gracias"; Conf# q6n6ut144 | -750.00 |
| 01/29/24 | Online Banking Transfer Conf# jgfmlm4sm; Castrillo | -1,500.00 |
| 01/29/24 | Zelle payment to Adrian Barbon Garcia Conf# lfo1n3s85 | -240.00 |
| 01/29/24 | Online Banking Transfer Conf# j0s3rizgz; Garcia Londono | -540.00 |
| 01/29/24 | PROG AMERICAN   DES:RETRY PYMT ID:XXXXXXXXX First  INDN:First Quality Lab          CO ID:9409348120 PPD | -535.70 |
| 01/29/24 | SHELL          DES:ONLINE PMT ID:621286696837048  INDN:MARIA GARCIA          CO ID:CITICTP    WEB | -200.00 |
| 01/29/24 | SHELL          DES:ONLINE PMT ID:611287665977347  INDN:MARIA GARCIA          CO ID:CITICTP    WEB | -100.00 |
| 01/30/24 | E.T.I. FINANCIAL DES:0000030    ID:UNI000045277311  INDN:FIRST QUALITY LABORATO  CO ID:XXXXXXXXX  CCD  PMT INFO:Finance Contract Payment   79218897 E T  I  FINANCIAL CORP | -761.07 |
| 01/31/24 | ACI Payments Inc DES:ACI AllyFi ID:228197771067  INDN:LUZ GARCIA LONDONO          CO ID:9159601602 TEL | -747.35 |
| 01/31/24 | ONEMAIN FINANCIA DES:BILLPAY    ID:XXXXXXXXX  INDN:LUZ F GARCIA LONDONO    CO ID:1352530440 TEL | -581.10 |

*continued on the next page*



# Your checking account

**FIRST QUALITY LABORATORY, INC**  |  Account # ▮▮▮▮▮ 1874  |  January 1, 2024 to January 31, 2024

## Withdrawals and other debits - continued

| Date | Description | Amount |
|------|-------------|--------|
| | **Card account # XXXX XXXX XXXX 2409** | |
| 01/02/24 | CHECKCARD  1229 WAVE - *P  P IT C 3059827273   FL 75418233363190426553041 CKCD 7372 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -250.00 |
| 01/03/24 | PURCHASE  0102 ADOBE  *ACROPRO S 4085366000   CA | -19.99 |
| 01/04/24 | CHECKCARD  0104 COMCAST BUSINESS 8889364968   PA 55432864004204545588811 RECURRING CKCD 4814 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -120.94 |
| 01/05/24 | CHECKCARD  0104 PROTRANSLATING LL 7708832189   GA 85456674004900013000558 CKCD 7372 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -260.00 |
| 01/12/24 | CHECKCARD  0111 SYNCB PHONE PAYME 8002927508   GA 55548074012898420785819 CKCD 6012 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -120.00 |
| 01/16/24 | CHECKCARD  0111 R & D SYSTEMS 1111111111   MN 55500364013091388543392 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -487.31 |
| 01/16/24 | CHECKCARD  0115 ADT*500162293 8774647437   FL 55432864015208014027570 RECURRING CKCD 4814 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -36.61 |
| 01/18/24 | PURCHASE  0118 AMZN Mktp US*RT4I 8662161072   WA | -169.60 |
| 01/18/24 | WAL Wal-Mart S  01/18 #000559721 PURCHASE 2591 WAL-SAMS      PEMBROKE PINE FL | -68.05 |
| 01/19/24 | PURCHASE  0119 AMZN Mktp US*R83Q 8662161072   WA | -47.91 |
| 01/19/24 | CHECKCARD  0118 SQ *REMOTE NOTARE 8774174551   VA 55432864018208771009289 CKCD 7399 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -55.00 |
| 01/19/24 | CHECKCARD  0118 MERCEDES MEDICAL, 8003312716   FL 52704874019081727974443 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -454.24 |
| 01/22/24 | PURCHASE  0121 AMZN Mktp US*R03N 8662161072   WA | -35.60 |
| 01/22/24 | CHECKCARD  0119 HEALTHCARE ENVIRO 3054360422   FL 55310204020286720200011 CKCD 7349 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -1,002.56 |
| 01/22/24 | CHECKCARD  0119 MERCEDES MEDICAL, 8003312716   FL 52704874020081838926164 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -201.83 |
| 01/22/24 | PURCHASE  0120 AMZN Mktp US*R81W 8662161072   WA | -43.24 |
| 01/22/24 | PURCHASE  0120 AMZN Mktp US*R81W 8662161072   WA | -9.56 |
| 01/22/24 | PURCHASE  0121 AMZN Mktp US*R86U 8662161072   WA | -22.99 |
| 01/22/24 | CHECKCARD  0121 ADT*500162293 8774647437   FL 55432864021209746229924 RECURRING CKCD 4814 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -16.12 |
| 01/25/24 | PUBLIX SUPER M  01/25 #000512587 PURCHASE 18341 PINES BLVD   PEMBROKE PINE FL | -188.14 |
| 01/26/24 | CHECKCARD  0125 RESUME-NOW.COM 8443517484   00 55263354025200896963729 RECURRING CKCD 5817 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -23.85 |
| 01/26/24 | CHECKCARD  0125 HEALTHCARE ENVIRO 3054360422   FL 55310204026286720800053 CKCD 7349 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -718.64 |
| 01/26/24 | CHECKCARD  0125 MERCEDES MEDICAL, 8003312716   FL 52704874026081282634078 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -73.85 |
| 01/26/24 | CHECKCARD  0126 BLOCK SCIENTIFIC, 6315891118   NY 55432864026200923408493 CKCD 5047 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -141.14 |
| 01/29/24 | CHECKCARD  0126 DNH*GODADDY.COM 4805058855   AZ 75418234026192319673248 RECURRING CKCD 4816 XXXXXXXXXXXX2409 XXXX XXXX XXXX 2409 | -3.99 |
| | **Subtotal for card account # XXXX XXXX XXXX 2409** | **-$4,571.16** |
| | **Total withdrawals and other debits** | **-$46,214.46** |

FIRST QUALITY LABORATORY, INC   |   Account # ███████ 1874   |   January 1, 2024 to January 31, 2024

## Checks

| Date | Check # | Amount | | Date | Check # | Amount |
|------|---------|--------|---|------|---------|--------|
| 01/04/24 | | -855.63 | | 01/19/24 | 50009* | -184.70 |
| 01/19/24 | 50006 | -184.70 | | 01/19/24 | 50010 | -1,103.62 |
| | | | | **Total checks** | | **-$2,328.65** |
| | | | | **Total # of checks** | | **4** |

*   *There is a gap in sequential check numbers*

## Service fees

The Monthly Fee on your primary Business Advantage Fundamentals Banking account was waived for the statement period ending 12/29/23. A check mark below indicates the requirement(s) you have met to qualify for the Monthly Fee waiver on the account.

✓ $250+ in new net purchases on a linked Business debit card has been met

○ $5,000+ combined average monthly balance in linked business accounts has not been met

○ Become a member of Preferred Rewards for Business has not been met

For information on how to open a new product, link an existing service to your account, or about Preferred Rewards for Business please call 1.888.BUSINESS or visit bankofamerica.com/smallbusiness.

| Date | Transaction description | Amount |
|------|------------------------|--------|
| 01/09/24 | Stop Payment Fee | -30.00 |
| 01/11/24 | Wire Transfer Fee | -30.00 |
| 01/17/24 | Wire Transfer Fee | -30.00 |
| **Total service fees** | | **-$90.00** |

*Note your Ending Balance already reflects the subtraction of Service Fees.*

## Daily ledger balances

| Date | Balance ($) | Date | Balance($) | Date | Balance ($) |
|------|-------------|------|------------|------|-------------|
| 01/01 | 1,462.55 | 01/11 | 835.96 | 01/23 | 344.82 |
| 01/02 | 1,142.79 | 01/12 | 726.66 | 01/24 | 1,038.67 |
| 01/03 | 1,654.36 | 01/16 | 332.84 | 01/25 | 2,511.22 |
| 01/04 | 506.11 | 01/17 | 371.95 | 01/26 | 3,023.32 |
| 01/05 | 348.08 | 01/18 | 1,541.88 | 01/29 | 458.58 |
| 01/08 | 1,314.31 | 01/19 | 3,146.64 | 01/30 | 1,621.88 |
| 01/09 | 2,827.81 | 01/22 | 2,082.50 | 01/31 | 6,794.31 |
| 01/10 | 1,242.12 | | | | |


**BANK OF AMERICA**

FIRST QUALITY LABORATORY, INC   |   Account 1874   |   January 1, 2024 to January 31, 2024

## Check 1874

This page shows your check images. Please refer to the Checks section for details.

Amount:  $855.63



Check number: 50006   |   Amount:  $184.70



Check number: 50009   |   Amount:  $184.70

Check number: 50010   |   Amount:  $1,103.62



## Important Messages - Please Read

We want to make sure you stay up-to-date on changes, reminders, and other important details that could impact you.

Good news!
**We no longer charge these service fees — here are the details.**

- **Legal Order Process Fee**
  On October 16, 2023, we stopped charging a fee for each legal order or process that directs us to freeze, attach or withhold funds or other property.

- **Check Image Service Fee**
  On November 6, 2023, we stopped charging a fee for returning images of canceled checks with statements sent in the mail.

In addition, we stopped charging these service fees on December 11, 2023:

- **Check and Statement Copy Fees**
  For ordering one or more copies of your checks or statements

- **Deposit Slips and other Credit Item Copies**
  For ordering one or more copies of your deposit slips or credit items

- **ATM Balance Inquiry Fees**
  For requesting an account balance at a non-Bank of America ATM in the U.S. or in a foreign country

- **NY Protest Fee**
  For New York residents filing a certificate of protest when a payment instrument has not been honored

- **Bond Coupon Collection Fees**
  For debt obligations with coupons that represent semiannual interest payments

FIRST QUALITY LABORATORY, INC   |   ███████████   1874   |   January 1, 2024 to January 31, 2024

This page intentionally left blank

FIRST QUALITY LABORATORY, INC   |   ███████████████ 1874   |   January 1, 2024 to January 31, 2024

This page intentionally left blank

Case 23-19931    Doc 30    Filed 02/20/24    Page 36 of 46

# FIRST QUALITY LABORATORY, INC
## Bank of America Cta 1874, Period Ending 01-31-2024

### RECONCILIATION CHANGE REPORT

Since this reconciliation on 02-14-2024, changes were made to the reconciled transactions in this report.

| DATE | TYPE | REF NO. | PAYEE | ORIGINAL AMT (USD) | CURRENT AMT (USD) | CHANGE | AMOUNT CHANGE (USD) |
|---|---|---|---|---|---|---|---|
| 01-29-2024 | Expense | | Luz Fernanda Garcia | 540.00 | 0.00 | Deleted | 540.00 |
| | | | | | | **Total** | **540.00** |

### RECONCILIATION REPORT

Reconciled on: 02-13-2024
Reconciled by: LILI CASTRO

| | USD |
|---|---|
| Statement beginning balance | 1,462.55 |
| Checks and payments cleared (97) | -48,633.11 |
| Deposits and other credits cleared (124) | 53,964.87 |
| Statement ending balance | 6,794.31 |
| | |
| Uncleared transactions as of 01-31-2024 | -6,596.86 |
| Register balance as of 01-31-2024 | 197.45 |
| Cheques and payments after 01-31-2024 | 0.00 |
| Uncleared transactions after 01-31-2024 | -3,171.90 |
| Register balance as of 02-13-2024 | -2,974.45 |

**Details**

**Cheques and payments cleared (97)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 12-28-2023 | Bill Payment | | PP I.T Center | -250.00 |
| 12-29-2023 | Check | 50010 | Angela Maria Giron | -1,103.62 |
| 01-01-2024 | Expense | Debit Card | BANK OF AMERICA | -505.60 |
| 01-01-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 01-01-2024 | Expense | | Garcia Londoño | -500.00 |
| 01-02-2024 | Expense | | Intuit | -100.00 |
| 01-02-2024 | Expense | | ADEBE EXPORT | -19.99 |
| 01-02-2024 | Expense | | Maria Mercedes Garcia | -100.00 |
| 01-04-2024 | Expense | | | -200.00 |
| 01-04-2024 | Expense | | COMCAST 1049 | -120.94 |
| 01-05-2024 | Bill Payment | | Susana C Ortdaz | -200.00 |
| 01-05-2024 | Bill Payment | | Chase Auto Finance Honda Fernanda | -1,500.00 |
| 01-04-2024 | Expense | | Yanelda Freyre De Leon | -855.63 |
| 01-08-2024 | Bill Payment | Zelle | Shell Gas (Credit Card) | -620.00 |
| 01-08-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 01-09-2024 | Expense | | Protranslating | -260.00 |
| 01-09-2024 | Expense | | ADP Payroll | -15.45 |
| 01-09-2024 | Expense | | Luz Fernanda Garcia | -200.00 |
| 01-10-2024 | Expense | | Maria Mercedes Garcia | -200.00 |
| 01-10-2024 | Expense | Zelle | Lidesy Maritalu | -285.00 |
| 01-10-2024 | Expense | Zelle | My Clinical Lab Martha | -300.00 |
| 01-10-2024 | Expense | Zelle | Alma Chacon | -360.00 |
| 01-09-2024 | Bill Payment | | Shell Gas (Credit Card) | -30.00 |
| 01-10-2024 | Expense | | I.T Center Corporate (Germansito) | -150.00 |
| 01-10-2024 | Expense | | Clover App | -500.00 |
| 01-10-2024 | Expense | | T Mobile | -3,800.00 |
| 01-11-2024 | Expense | | RD SYSTEM | -4.95 |
| 01-11-2024 | Expense | | ADP | -943.74 |
| 01-11-2024 | Expense | | ADP | -487.31 |
| 01-11-2024 | Expense | | BANK OF AMERICA | -48.72 |
| 01-11-2024 | Transfer | | | -30.00 |
| 01-12-2024 | Expense | | Capital One 2023 Honda Accord Luz F Garci | -400.00 |
| 01-12-2024 | Bill Payment | | SYNCRHRONY BANK CC | -909.57 |
| 01-12-2024 | Expense | | | -120.00 |
| 01-16-2024 | Expense | | ADT Security | -36.61 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01-16-2024 | Expense | | ADT Security | -56.96 |
| 01-16-2024 | Expense | | Maria Mercedes Garcia | -200.00 |
| 01-16-2024 | Bill Payment | | Yaneida Freyre De Leon | -610.00 |
| 01-17-2024 | Bill Payment | Wire | Dr Hugo Romeu | -2,020.00 |
| 01-17-2024 | Bill Payment | Zelle | Miguel Gotfredo | -1,250.00 |
| 01-17-2024 | Expense | | City of Hialeah | -80.25 |
| 01-17-2024 | Expense | | BANK OF AMERICA | -30.00 |
| 01-17-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 01-17-2024 | Bill Payment | 50012 | Luis G Martinez Morales | -900.00 |
| 01-17-2024 | Bill Payment | Zelle | Lauren G Castellano | -1,200.00 |
| 01-17-2024 | Bill Payment | 50011 | Priscila Cordero | -1,000.00 |
| 01-18-2024 | Bill Payment | | Luz Fernanda Garcia | -200.00 |
| 01-18-2024 | Expense | Debit Card | Remoe Noiarez Hampton Roads Notary | -55.00 |
| 01-18-2024 | Bill Payment | | Amazon | -169.60 |
| 01-18-2024 | Expense | | Walmart | -88.05 |
| 01-19-2024 | Expense | | Magally Jaspe | -70.00 |
| 01-19-2024 | Check | Check | Luz Fernanda Garcia | -184.70 |
| 01-19-2024 | Check | 50009 | Maria Mercedes Garcia | -184.70 |
| 01-19-2024 | Expense | 50006 | Mayra Soto | -184.70 |
| 01-19-2024 | Expense | | Matthew Jaramillo | -200.00 |
| 01-19-2024 | Bill Payment | zelle | Yaneida Freyre De Leon | -300.00 |
| 01-19-2024 | Bill Payment | Zelle | Luis G Martinez Morales | -1,002.56 |
| 01-19-2024 | Expense | Debit Card | Healthcare Environmental Services (FIR001) | -300.00 |
| 01-19-2024 | Expense | | My Clinical Lab Martha | -380.00 |
| 01-19-2024 | Bill Payment | zelle | Orlando Suarez | -300.00 |
| 01-22-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 01-22-2024 | Expense | Zelle | CITI CARD | -1,000.00 |
| 01-22-2024 | Expense | | Mercedes scientific Medical | -201.83 |
| 01-22-2024 | Expense | | Amazon | -47.91 |
| 01-22-2024 | Expense | Zelle | Luz Fernanda Garcia | -3,800.00 |
| 01-20-2024 | Expense | | Lesley Maritatu | -450.00 |
| 01-20-2024 | Bill Payment | Zelle | Mercedes scientific.Medical | -454.24 |
| 01-20-2024 | Expense | | Susana C Ortiaz | -80.00 |
| 01-22-2024 | Bill Payment | | Sergio Anguetas | -1,500.00 |
| 01-23-2024 | Expense | | Amazon | -22.99 |
| 01-23-2024 | Expense | | 0310 Fernanda Garcia | -50.00 |
| 01-23-2024 | Expense | | COMCAST 1049 | -538.97 |
| 01-23-2024 | Expense | | COMCAST 1049 | -16.12 |
| 01-22-2024 | Expense | | ADT Security | -9.56 |
| 01-23-2024 | Expense | | Amazon | -43.24 |
| 01-23-2024 | Expense | | Amazon | -43.24 |
| 01-22-2024 | Bill Payment | | Eduardo Figueredo | -200.00 |
| 01-22-2024 | Expense | | Amazon | -35.60 |
| 01-22-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 01-22-2024 | Bill Payment | zelle | Bristol | -1,692.47 |
| 01-24-2024 | Expense | | COMCAST 1049 | -1,771.40 |
| 01-24-2024 | Expense | | Healthcare Environmental Services (FIR001) | -718.64 |
| 01-24-2024 | Bill Payment | | Yaneida Freyre De Leon | -535.00 |
| 01-25-2024 | Expense | | Block Scientific, Inc | -141.14 |
| 01-24-2024 | Expense | | Publix | -188.14 |
| 01-25-2024 | Bill Payment | | Resume | -23.85 |
| 01-29-2024 | Expense | | Mercedes scientific.Medical | -73.85 |
| 01-29-2024 | Expense | | Adrian Barilyon Garcia | -240.00 |
| 01-29-2024 | Bill Payment | Zelle | Lili Castro | -750.00 |
| 01-29-2024 | Bill Payment | Zelle | Shirley Castrillo | -500.00 |
| 01-29-2024 | Expense | | Progressive Insurance | -535.70 |
| 01-29-2024 | Expense | | Shell Gas (Credit Card) | -100.00 |
| 01-29-2024 | Expense | | GODADDY.COM | -3.99 |
| 01-29-2024 | Expense | | Luz Fernanda Garcia | -540.00 |
| 01-30-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 01-31-2024 | Expense | | Tropic Insurance ETI Financial Corp | -781.07 |
| 01-31-2024 | Expense | | Ally Bank Honda accord sedan Luz F Garcia | -747.35 |
| 01-31-2024 | Expense | | Onemain Financial | -981.10 |

Deposits and other credits cleared (124)

Total  -48,633.11

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01-02-2024 | Deposit | | AETNA A04 | 735.08 |
| 01-02-2024 | Deposit | | | 390.00 |
| 01-02-2024 | Deposit | | FCSO INC | 37.93 |
| 01-02-2024 | Deposit | | FCSO INC | 7.91 |
| 01-03-2024 | Deposit | | | 3.15 |
| 01-03-2024 | Deposit | | FCSO INC | 543.33 |
| 01-04-2024 | Deposit | | | 60.41 |
| 01-04-2024 | Deposit | | AETNA A04 | 35.47 |
| 01-04-2024 | Deposit | | AETNA A04 | 17.96 |
| 01-04-2024 | Deposit | | | 345.98 |
| 01-04-2024 | Receive Payment | | 3040 Romof Penalver, MDPA | 373.12 |
| 01-04-2024 | Receive Payment | | FCSO INC | 688.52 |
| 01-04-2024 | Deposit | | | 261.50 |
| 01-04-2024 | Deposit | | AETNA A04 | 7.28 |
| 01-05-2024 | Deposit | | NETSWEEP | 99.19 |
| 01-05-2024 | Deposit | | NETSWEEP | 0.39 |
| 01-06-2024 | Deposit | | NETSWEEP | 462.99 |
| 01-06-2024 | Deposit | | NETSWEEP | 239.09 |
| 01-06-2024 | Deposit | | NETSWEEP | 20.58 |
| 01-06-2024 | Deposit | | NETSWEEP | 246.63 |
| 01-06-2024 | Deposit | | NETSWEEP | 13.62 |
| 01-06-2024 | Deposit | | NETSWEEP | 45.94 |
| 01-06-2024 | Deposit | | | 61.24 |
| 01-06-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 668.80 |
| 01-06-2024 | Deposit | | | 347.44 |
| 01-07-2024 | Deposit | | NETSWEEP | 87.01 |
| 01-07-2024 | Deposit | | NETSWEEP | 11.63 |
| 01-07-2024 | Deposit | | NETSWEEP | 17.18 |
| 01-07-2024 | Deposit | | NETSWEEP | 21.08 |
| 01-08-2024 | Deposit | | | 392.54 |
| 01-08-2024 | Receive Payment | 3729 | 1006 MAS MEDICAL GROUP | 55.00 |
| 01-09-2024 | Deposit | | NETSWEEP | 4.14 |
| 01-09-2024 | Deposit | | | 179.89 |
| 01-09-2024 | Deposit | | | 346.41 |
| 01-09-2024 | Deposit | | COVENTRY HEALTH | 1,250.62 |
| 01-10-2024 | Deposit | | | 138.00 |
| 01-10-2024 | Deposit | | | 18.85 |
| 01-10-2024 | Deposit | | | 455.29 |
| 01-10-2024 | Deposit | | 3068 A & D Doctor | 31.99 |
| 01-10-2024 | Receive Payment | 1487 | BANK OF AMERICA | 40.00 |
| 01-10-2024 | Deposit | | | 0.09 |
| 01-10-2024 | Deposit | | | 17.96 |
| 01-10-2024 | Deposit | | | 10.00 |
| 01-10-2024 | Deposit | | | 14.82 |
| 01-10-2024 | Deposit | | | 66.49 |
| 01-10-2024 | Deposit | | NETSWEEP | 3,019.51 |
| 01-11-2024 | Deposit | | NETSWEEP | 17.34 |
| 01-11-2024 | Deposit | | NETSWEEP | 74.00 |
| 01-11-2024 | Deposit | | NETSWEEP | 331.22 |
| 01-12-2024 | Receive Payment | 1221 | 2059 Emmat, LLC | 43.94 |
| 01-12-2024 | Deposit | | 1283 Wigar H Sheck | 657.72 |
| 01-12-2024 | Deposit | | FCSO INC | 2.20 |
| 01-12-2024 | Deposit | | FCSO INC | 3.88 |
| 01-12-2024 | Deposit | | NETSWEEP | 60.69 |
| 01-12-2024 | Deposit | | NETSWEEP | 15.84 |
| 01-12-2024 | Deposit | | Protamaatng | 190.00 |
| 01-13-2024 | Deposit | | | 179.50 |
| 01-15-2024 | Deposit | | | 5.17 |
| 01-16-2024 | Deposit | | COVENTRY HEALTH | 805.95 |
| 01-16-2024 | Deposit | | NETSWEEP | 3.29 |
| 01-16-2024 | Deposit | | FCSO INC | 3.15 |
| 01-17-2024 | Deposit | | FCSO INC | 204.51 |
| 01-17-2024 | Deposit | | 3055 Lux Spa & Wellness | 192.35 |
| 01-17-2024 | Deposit | | BOA 1874 | 1,252.50 |
| 01-18-2024 | Expense | | | 5,000.00 |
| 01-18-2024 | Deposit | | | 1,221.00 |
| 01-18-2024 | Deposit | | 2172 Nutrition Formulators, Inc | 130.52 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01-18-2024 | Deposit | | NETSWEEP | 80.11 |
| 01-18-2024 | Deposit | | NETSWEEP | 245.95 |
| 01-19-2024 | Deposit | | | 10,000.00 |
| 01-19-2024 | Deposit | | | 864.82 |
| 01-19-2024 | Deposit | | | 1,152.86 |
| 01-19-2024 | Deposit | | | 340.84 |
| 01-19-2024 | Deposit | | | 58.27 |
| 01-19-2024 | Deposit | | NETSWEEP | 3.75 |
| 01-19-2024 | Deposit | | NETSWEEP | 34.39 |
| 01-19-2024 | Deposit | | NETSWEEP | 36.02 |
| 01-20-2024 | Deposit | | NETSWEEP | 2,282.89 |
| 01-22-2024 | Deposit | | NETSWEEP | 1.38 |
| 01-22-2024 | Deposit | | NETSWEEP | 68.64 |
| 01-22-2024 | Deposit | | NETSWEEP | 80.41 |
| 01-22-2024 | Deposit | | NETSWEEP | 15.28 |
| 01-22-2024 | Deposit | | | 44.66 |
| 01-22-2024 | Deposit | | NETSWEEP | 147.50 |
| 01-22-2024 | Deposit | | | 250.50 |
| 01-22-2024 | Deposit | | | 39.45 |
| 01-24-2024 | Deposit | | | 98.15 |
| 01-24-2024 | Deposit | | | 6.64 |
| 01-24-2024 | Deposit | | NETSWEEP | 365.38 |
| 01-24-2024 | Deposit | | | 25.31 |
| 01-24-2024 | Deposit | | | 234.50 |
| 01-24-2024 | Deposit | | | 76.58 |
| 01-24-2024 | Receive Payment | 8988 | 1217 IVO ALONSO MD | 1,763.48 |
| 01-24-2024 | Deposit | | | 1,053.00 |
| 01-24-2024 | Deposit | | | 411.15 |
| 01-24-2024 | Deposit | | NETSWEEP | 581.57 |
| 01-25-2024 | Deposit | | | 15.23 |
| 01-25-2024 | Deposit | | | 134.74 |
| 01-25-2024 | Deposit | | NETSWEEP | 737.48 |
| 01-25-2024 | Deposit | | NETSWEEP | 7.76 |
| 01-26-2024 | Deposit | | NETSWEEP | 3.88 |
| 01-26-2024 | Deposit | | 2081 Pink Petal Health E Wellness Center | 716.38 |
| 01-29-2024 | Deposit | | | 3.88 |
| 01-29-2024 | Deposit | | NETSWEEP | 250.14 |
| 01-29-2024 | Deposit | | | 181.50 |
| 01-29-2024 | Deposit | | | 1.74 |
| 01-29-2024 | Deposit | | NETSWEEP | 152.46 |
| 01-29-2024 | Deposit | | | 10.76 |
| 01-29-2024 | Deposit | | NETSWEEP | 221.92 |
| 01-29-2024 | Deposit | | | 72.00 |
| 01-29-2024 | Deposit | | | 389.50 |
| 01-29-2024 | Deposit | | | 107.20 |
| 01-29-2024 | Deposit | | | 307.23 |
| 01-29-2024 | Deposit | | 3016 MLV Medical Center | 714.00 |
| 01-29-2024 | Deposit | | NETSWEEP | 50.39 |
| 01-31-2024 | Deposit | | NETSWEEP | 672.10 |
| 01-31-2024 | Deposit | | | 1.76 |
| 01-31-2024 | Deposit | | | 96.62 |
| 01-31-2024 | Deposit | | | 18.02 |
| 01-31-2024 | Deposit | | | 3.88 |
| 01-31-2024 | Deposit | | | 186.02 |
| 01-31-2024 | Deposit | | | 26.05 |
| 01-31-2024 | Deposit | | | 113.88 |
| 01-31-2024 | Deposit | | 3012 MC CLINIC CENTER INC | 5,692.00 |
| 01-31-2024 | Deposit | | NETSWEEP | 464.91 |
| **Total** | | | | **53,964.87** |

**Additional Information**

Uncleared checks and payments as of 01-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08-04-2023 | Bill Payment | | Healthcare Environmental Services (FIR001) | -187.63 |
| 08-17-2023 | Expense | | Amazon | -69.41 |

**Uncleared checks and payments after 01-31-2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08-17-2023 | Bill Payment | Zelle | Susana C Ortdaz | -500.00 |
| 09-06-2023 | Expense | | BANK OF AMERICA | -30.00 |
| 09-11-2023 | Expense | | Healthcare Enviromental Services (FIR001) | -515.53 |
| 10-16-2023 | Bill Payment | | Shirley Castillo | -1,500.00 |
| 11-27-2023 | Expense | | Capital One 2023 Honda Accord Luz F Garci | -869.67 |
| 11-27-2023 | Expense | | Angela Maria Giron | -1,108.20 |
| 01-12-2024 | Check | 4 | Angela Maria Giron | -454.23 |
| 01-18-2024 | Bill Payment | CASH | Mercedes scientific, Medical | -1,108.20 |
| 01-29-2024 | Check | 7 | Angela Maria Giron | -540.00 |
| 01-31-2024 | Bill Payment | Transfer Fer | Janel Acosta | -165.00 |
| 01-31-2024 | Bill Payment | | Culligan Water | |
| Total | | | | -7,067.17 |

**Uncleared deposits and other credits as of 01-31-2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09-06-2023 | Deposit | | | 284.11 |
| 11-31-2023 | Deposit | | | 54.20 |
| 01-31-2024 | Deposit | | | 132.00 |
| Total | | | | 470.31 |

**Uncleared checks and payments after 01-31-2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02-00-2024 | Expense | | Mercedes scientific, Medical | -73.85 |
| 02-01-2024 | Bill Payment | | Yanesia Freyre De Leon | -470.00 |
| 02-01-2024 | Expense | | BANK OF AMERICA | -105.50 |
| 02-05-2024 | Expense | | Lucky Green Investment LLC | -11,268.92 |
| 02-05-2024 | Expense | | BANK OF AMERICA | -30.00 |
| 02-05-2024 | Expense | | ADOBE EXPORT | -19.99 |
| 02-05-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 02-05-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 02-05-2024 | Expense | | Intuit | -100.00 |
| 02-05-2024 | Expense | | COMCAST 1049 | -120.94 |
| 02-05-2024 | Expense | | Eduardo Figueredo | -82.78 |
| 02-05-2024 | Expense | | QuickBooks Payments | -100.00 |
| 02-05-2024 | Bill Payment | | Eduardo Figueredo | -171.22 |
| 02-05-2024 | Bill Payment | | Eduardo Figueredo | -146.02 |
| 02-07-2024 | Bill Payment | | Janel Acosta | -986.00 |
| 02-07-2024 | Expense | Zelle | CITI CARD | -500.00 |
| Total | | | | -14,925.00 |

**Uncleared deposits and other credits after 01-31-2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02-01-2024 | Deposit | | | 132.00 |
| 02-01-2024 | Deposit | | NETSWEEP | 149.98 |
| 02-02-2024 | Deposit | | | 4.57 |
| 02-02-2024 | Deposit | | | 120.00 |
| 02-02-2024 | Deposit | | NETSWEEP | 4,893.41 |
| 02-02-2024 | Deposit | | | 361.33 |
| 02-02-2024 | Deposit | | AETNA A04 | 22.91 |
| 02-02-2024 | Deposit | | NETSWEEP | 78.56 |
| 02-02-2024 | Deposit | | NETSWEEP | 15.28 |
| 02-02-2024 | Deposit | | NETSWEEP | 245.00 |
| 02-02-2024 | Deposit | | 1530 UNILAB | 42.73 |
| 02-02-2024 | Deposit | | NETSWEEP | 1,287.99 |
| 02-02-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 96.45 |
| 02-05-2024 | Deposit | | NETSWEEP | 41.87 |
| 02-05-2024 | Deposit | | NETSWEEP | 25.74 |
| 02-05-2024 | Deposit | | NETSWEEP | 120.00 |
| 02-05-2024 | Deposit | | NETSWEEP | 22.42 |
| 02-05-2024 | Deposit | | AETNA A04 | 116.25 |
| 02-05-2024 | Deposit | | AETNA A04 | 85.31 |
| 02-05-2024 | Deposit | | NETSWEEP | 3.23 |
| 02-06-2024 | Deposit | | NETSWEEP | 123.63 |

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|------|------|--------|-------|--------------|
| 02-06-2024 | Deposit | | | 311.94 |
| 02-06-2024 | Deposit | | | 901.08 |
| 02-07-2024 | Deposit | | | 20.64 |
| 02-07-2024 | Deposit | | | 137.41 |
| 02-07-2024 | Deposit | | | 238.58 |
| 02-08-2024 | Deposit | | | 231.97 |
| 02-08-2024 | Deposit | | NETSWEEP | 129.00 |
| 02-08-2024 | Deposit | | NETSWEEP | 122.74 |
| 02-08-2024 | Deposit | | NETSWEEP | 46.91 |
| 02-08-2024 | Deposit | | | 1,394.12 |
| Total | | | | 11,753.10 |

# Initiate Business Checking<sup>SM</sup>

January 31, 2024 ■ Page 1 of 4



FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)
STE 118 STE 117 AND
20861 JOHNSON ST STE 117
PEMBROKE PINES FL 33029-1927

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
            P.O. Box 6995
            Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $1,926.36 |
| Deposits/Credits | 5,510.20 |
| Withdrawals/Debits | - 7,484.79 |
| Ending balance on 1/31 | -$48.23 |

Account number: █████████

█████████████████████

DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): ████████

For Wire Transfers use
Routing Number (RTN): ████████

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

January 31, 2024 ■ Page 2 of 4



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 1/11 | | WT Fed#06807 Bank of America, N /Org=First Quality Laboratory, Inc Srf# 2024011100489032 Trn#240111166288 Rfb# 472985962 | 400.00 | | |
| 1/11 | | Wire Trans Svc Charge - Sequence: 240111166288 Srf# 2024011100489032 Trn#240111166288 Rfb# 472985962 | | 15.00 | |
| 1/11 | | Zelle to Cordero Pricilla on 01/11 Ref #Rp0Rvr8Tl6 | | 1,000.00 | |
| 1/11 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240111 Lbox3 011201A01 First Quality Laborato | | 297.60 | 1,013.76 |
| 1/16 | | Deposit Made In A Branch/Store | 5,110.20 | | 6,123.96 |
| 1/17 | | Zelle to Prieto Mercedes on 01/16 Ref #Rp0Rw5Pw26 Flebotomyista | | 750.00 | |
| 1/17 | | Zelle to Miguel G Lab on 01/16 Ref #Rp0Rw5Pwj7 | | 250.00 | |
| 1/17 | | Cash eWithdrawal IN Branch 01/17/2024 08:45 Am 17199 Pines Blvd Pembroke Pines FL 7245 | | 5,000.00 | 123.96 |
| 1/19 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240119 770071245459 650837279First Quality | | 15.45 | 108.51 |
| 1/23 | | Harland Clarke Check/Acc. 012224 00666647575482 First Quality Laborato | | 156.74 | -48.23 |
| Ending balance on 1/31 | | | | | -48.23 |
| Totals | | | $5,510.20 | $7,484.79 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:  If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 01/01/2024 - 01/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet one of the options to avoid the monthly service fee.  This is the final period with the fee waived. For the next fee period, you need to meet one of the options to avoid the monthly service fee.

| How to avoid the monthly service fee Have any ONE of the following each fee period | Minimum required | This fee period |
|---|---|---|
| • Average ledger balance | $1,000.00 | $990.00 ☐ |
| • Minimum daily balance | $500.00 | -$48.23 ☐ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 10 | 100 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |





**IMPORTANT ACCOUNT INFORMATION**

_____

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into             $ _____
your account which are not             $ _____
shown on your statement.             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC.

## WF 2261, Period Ending 01-31-2024

### RECONCILIATION REPORT

Reconciled on: 02-13-2024

Reconciled by: LILI CASTRO

| Summary | USD |
|---|---|
| Statement beginning balance | 1,926.36 |
| Checks and payments cleared (8) | -7,484.79 |
| Deposits and other credits cleared (2) | 5,510.20 |
| Statement ending balance | -48.23 |
| | |
| Register balance as of 01-31-2024 | -48.23 |
| Cleared transactions after 01-31-2024 | 0.00 |
| Uncleared transactions after 01-31-2024 | 6,139.89 |
| Register balance as of 02-13-2024 | 6,091.66 |

### Details

**Checks and payments cleared (8)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01-16-2024 | Bill Payment | Zelle | Priscilla Cordero | -1,000.00 |
| 01-16-2024 | Expense | | ADP Payroll | -297.60 |
| 01-16-2024 | Expense | | Wells Fargo 2261 | -15.00 |
| 01-16-2024 | Expense | | Mercedes Maria Prieto | -750.00 |
| 01-16-2024 | Bill Payment | Zelle | Miguel Goffredo | -250.00 |
| 01-16-2024 | Expense | | BOA 1874 | -5,000.00 |
| 01-31-2024 | Expense | | ADP Payroll | -15.45 |
| 01-31-2024 | Expense | | Harland Clarke | -156.74 |
| **Total** | | | | **-7,484.79** |

**Deposits and other credits cleared (2)**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 01-16-2024 | Transfer | | | 400.00 |
| 01-16-2024 | Deposit | | | 5,110.20 |
| **Total** | | | | **5,510.20** |

### Additional Information

**Uncleared checks and payments after 01-31-2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02-09-2024 | Bill Payment | 1004 | Dr Hugo Romeu | -2,000.00 |
| 02-14-2024 | Bill Payment | Zelle | Yaneida Freyre De Leon | -700.00 |
| **Total** | | | | **-2,700.00** |

**Uncleared deposits and other credits after 01-31-2024**

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02-08-2024 | Deposit | | | 1,055.81 |
| 02-09-2024 | Deposit | | | 454.58 |
| 02-09-2024 | Deposit | | | 162.48 |
| 02-09-2024 | Deposit | | 1006 MAS MEDICAL GROUP | 1,388.24 |
| 02-12-2024 | Deposit | | 1830 UNILAB | 209.00 |
| 02-12-2024 | Deposit | | | 4,726.55 |
| 02-12-2024 | Deposit | | | 843.23 |
| **Total** | | | | **8,839.89** |

Any changes made to transactions after this date aren't included in this report.