**Fill in this information to identify the case:**

Debtor Name First Quality Group

United States Bankruptcy Court for the: _____ District of _____

Case number: 23-19831-PDR

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: March

Line of business: Medical Laboratory

Date report filed: 04|16|2024
MM / DD/ YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Luz Fernanda Garcia

Original signature of responsible party

Printed name of responsible party Luz Fernanda Garcia

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer _No_ to any of the questions in lines 1-9, attach an explanation and label it _Exhibit A_.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer _Yes_ to any of the questions in lines 10-18, attach an explanation and label it _Exhibit B_.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  First Quality Group                                       Case number 23-19831-PDR

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☐ | ☑ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 13,775.83

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 64,351.51

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 72,949.18

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -8,597.67

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

⇄ $ 5,178.16

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

(Exhibit E)

$ 45,700.22

Debtor Name First Quality Group                                        Case number 23-19831-PDR

 **4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                   $ 30,643.69

   *(Exhibit F)*

**5. Employees**

26. What was the number of employees when the case was filed?                               0

27. What is the number of employees as of the date of this monthly report?                  3

**6. Professional Fees**

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0.00

30. How much have you paid this month in other professional fees?                           $ 0.00

31. How much have you paid in total other professional fees since filing the case?         $ 0.00

**7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | Column B | Column C |
|---|---|---|---|
|  | **Projected** — | **Actual** = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | Copy lines 20-22 of this report. | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 145,000.00 — | $ 64,351.51 = | $ 80,648.49 |
| 33. **Cash disbursements** | $ 143,565.40 — | $ 72,949.18 = | $ 70,616.22 |
| 34. **Net cash flow** | $ 1,434.60 — | $ -8,597.67 = | $ 10,032.27 |

35. Total projected cash receipts for the next month:                                       $ 130,000.00

36. Total projected cash disbursements for the next month:                                  – $ 129,715.14

37. Total projected net cash flow for the next month:                                       = $ 284.87

Debtor Name <u>First Quality Group</u>                    Case number <u>23-19831-PDR</u>

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39.  Bank reconciliation reports for each account.

☑ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

# Initiate Business Checking<sup>SM</sup>

March 31, 2024 ■ Page 1 of 10



FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)
STE 118 STE 117 AND
20861 JOHNSON ST STE 117
PEMBROKE PINES FL 33029-1927

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

1-800-CALL-WELLS  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Other Wells Fargo Benefits

Don't fall for an IRS imposter scam. Learn to spot scams and help avoid tax fraud at www.wellsfargo.com/spottaxscams.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $7,677.46 |
| Deposits/Credits | 61,487.31 |
| Withdrawals/Debits | - 66,669.90 |
| Ending balance on 3/31 | $2,494.87 |

Account number:  2797032261
FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248



## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/1 | | First Quality LA Netsweep E1A6T0L0F8I2P4A TRN*1*C6732234*Netof8522Minus4346* | 41.76 | | |
| 3/1 | | First Quality LA Netsweep M5G0Z1Z6Q9Y0U2O TRN*1*F2081103*Netof11080Minus5651* | 54.29 | | |
| 3/1 | | First Quality LA Netsweep O0Y3D4K7O0Y3A1C TRN*1*F2080340*Netof13413Minus6841* | 65.72 | | |
| 3/1 | | Fcso, Inc. Hcclaimpmt 240228 1366513038 TRN*1*814495352*1593514335~ | 961.42 | | |
| 3/1 | | Bank of America Deposit 240229 737319362882 First Quality Laborato | 2,345.06 | | |
| 3/1 | | Purchase authorized on 02/29 Mercedes Medical, 941-343-5001 FL S464060551499894 Card 7183 | | 96.00 | |
| 3/1 | | Purchase authorized on 02/29 Cliawaived Inc 858-436-0483 CA S464060644723104 Card 7183 | | 606.95 | |
| 3/1 | | Purchase authorized on 02/29 EBS Copiers, Inc 130-55929175 FL S584060648293619 Card 7183 | | 534.98 | |
| 3/1 | | Zelle to Freyre DE Leon Yaneida on 03/01 Ref #Rp0Rzpvfgd Phlebotomist | | 785.00 | |
| 3/1 | | Zelle to Janeth Acosta on 03/01 Ref #Rp0Rzrmp3D Phlebotomy | | 630.00 | |
| 3/1 | 1018 | Check | | 1,200.00 | 7,292.78 |
| 3/4 | | First Quality LA Netsweep F1G7Y4D1I6L4O7U TRN*1*24059B1000131986*Netof2195Minus1119* | 10.76 | | |
| 3/4 | | First Quality LA Netsweep T0L1K2T4x0I7O4F TRN*1*CF78422094461734053235508*Netof2779Minus141 | 13.62 | | |
| 3/4 | | First Quality LA Netsweep V8L6Q1S9D4B3K9T TRN*1*1Tz73230200*Netof5028Minus2564* | 24.64 | | |
| 3/4 | | First Quality LA Netsweep R9B8U3L9U6P3Z7Y TRN*1*24059B1000216329*Netof5722Minus2918* | 28.04 | | |
| 3/4 | | First Quality LA Netsweep N0N6B7O0D2T4J5O TRN*1*C6735672*Netof8625Minus4399* | 42.26 | | |
| 3/4 | | Fcso, Inc. Hcclaimpmt 240229 1366513038 TRN*1*814500576*1593514335~ | 161.14 | | |
| 3/4 | | Bank of America Deposit 240303 737319362882 First Quality Laborato | 308.50 | | |
| 3/4 | | Bank of America Deposit 240302 737319362882 First Quality Laborato | 903.35 | | |
| 3/4 | | Mobile Deposit : Ref Number :914040813553 | 565.92 | | |
| 3/4 | | Purchase authorized on 03/01 Amazon.Com*RN76F7T Amzn.Com/Bill WA S384061405751312 Card 7183 | | 48.14 | |
| 3/4 | | Purchase authorized on 03/01 Amzn Mktp US*RN6Zz Amzn.Com/Bill WA S304061405819429 Card 7183 | | 98.56 | |
| 3/4 | | Purchase authorized on 03/01 Amzn Mktp US*RN2Q8 Amzn.Com/Bill WA S304062187264783 Card 7183 | | 83.46 | |
| 3/4 | | Zelle to Figueredo Eduardo on 03/02 Ref #Rp0Rzv52Hv Phlebotomy | | 300.00 | |
| 3/4 | | Purchase authorized on 03/03 Amzn Mktp US*Rz41A Amzn.Com/Bill WA S584063325951923 Card 7183 | | 140.43 | |
| 3/4 | | Zelle to Escobar Leslie on 03/04 Ref #Rp0Rzzdtvr Lili Accounting | | 750.00 | |
| 3/4 | | Zelle to Garcia Maria on 03/04 Ref #Rp0S227Y4B Payment | | 3,500.00 | |
| 3/4 | | Shell Online Pmt 240301 601316953709029 Maria M Garcia | | 150.00 | |
| 3/4 | | Shell Online Pmt 240301 601316524455910 Maria M Garcia | | 200.00 | |
| 3/4 | | Bristol West Ins EFT Pymt 240301 006200M00006136 Lab First | | 1,265.87 | |
| 3/4 | | Shell Online Pmt 240303 621317966406143 Maria M Garcia | | 237.84 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/4 | | Onemain Tel Pay Loan Pymnt 240302 028608819569 Garcialondono,,Luzf, | | 673.10 | 1,903.61 |
| 3/5 | | First Quality LA Netsweep W6V7S7I0Y5P7K8D TRN*1*24061B1000116672*Netof761Minus388* | 3.73 | | |
| 3/5 | | First Quality LA Netsweep H3B3x7A1Y4L4G4K TRN*1*24061B1000081346*Netof914Minus466* | 4.48 | | |
| 3/5 | | Fcso, Inc. Hcclaimpmt 240301 1366513038 TRN*1*814506422*1593514335~ | 1,892.23 | | |
| 3/5 | | eDeposit IN Branch 03/05/24 11:03:12 Am 17199 Pines Blvd Pembroke Pines FL | 7,431.00 | | |
| 3/5 | | Deposit Made In A Branch/Store | 1,515.20 | | |
| 3/5 | | Recurring Payment authorized on 03/04 Intuit *Qbooks Onl Cl.Intuit.Com CA S464064493953333 Card 7183 | | 100.00 | |
| 3/5 | | Purchase authorized on 03/04 Progressive *Insur 800-776-4737 OH S584064537376599 Card 7183 | | 535.70 | |
| 3/5 | 1021 | Deposited OR Cashed Check | | 1,200.00 | |
| 3/5 | 1020 | Check | | 1,200.00 | 9,714.55 |
| 3/6 | | First Quality LA Netsweep Y3L6K4Z0B8J2M6C TRN*1*C6738334*Netof14805Minus7551* | 72.54 | | |
| 3/6 | | First Quality LA Netsweep H9L3A4E9M2U3I9D TRN*1*C6739451*Netof25363Minus12935* | 124.28 | | |
| 3/6 | | First Quality LA Netsweep P8T0U3D6V1U0x2D TRN*1*F2089760*Netof34809Minus17753* | 170.56 | | |
| 3/6 | | Bank of America Deposit 240305 737319362882 First Quality Laborato | 902.21 | | |
| 3/6 | | Mobile Deposit : Ref Number :609060698968 | 510.00 | | |
| 3/6 | | Purchase authorized on 03/04 Amzn Mktp US*Rz9Ss Amzn.Com/Bill WA S304065231344170 Card 7183 | | 90.90 | |
| 3/6 | | Recurring Payment authorized on 03/05 ADT Security*40480 WWW.ADT.Com FL S304065373516021 Card 7183 | | 113.92 | |
| 3/6 | | Purchase authorized on 03/05 Healthcare Environ 305-436-0422 FL S384065529849665 Card 7183 | | 605.88 | |
| 3/6 | | Purchase authorized on 03/05 Raybiotech Inc 770-729-2992 GA S384065554661924 Card 7183 | | 417.15 | |
| 3/6 | | Purchase authorized on 03/05 Comcast Business M 888-936-4968 PA S464065681408853 Card 7183 | | 120.94 | |
| 3/6 | | Zelle to Jaspe Magaly on 03/06 Ref #Rp0S26x7Jy | | 35.00 | 10,110.35 |
| 3/7 | | Fcso, Inc. Hcclaimpmt 240305 1366513038 TRN*1*814520376*1593514335~ | 1,605.85 | | |
| 3/7 | | Bank of America Deposit 240306 737319362882 First Quality Laborato | 7,034.14 | | |
| 3/7 | | Mobile Deposit : Ref Number :113070288370 | 1,525.40 | | |
| 3/7 | | Deposit Made In A Branch/Store | 1,191.03 | | |
| 3/7 | | Purchase authorized on 03/06 Amazon.Com*RN2Hb00 Amzn.Com/Bill WA S464066836298104 Card 7183 | | 83.80 | |
| 3/7 | | Withdrawal Made In A Branch/Store | | 15,286.92 | |
| 3/7 | | Purchase authorized on 03/07 USPS PO 11399903 16000 Pi Pembroke Pine FL P584067550141195 Card 7183 | | 44.05 | |
| 3/7 | | Zelle to Barbon Adrian on 03/07 Ref #Rp0S28Zyzb Saturday Phlebotomy | | 160.00 | |
| 3/7 | 1022 | Cashed Check | | 2,000.00 | |
| 3/7 | | Shell Online Pmt 240306 631321260993833 Maria M Garcia | | 130.81 | 3,761.19 |
| 3/8 | | First Quality LA Netsweep P2B3B5K2H2B5C5D TRN*1*F2093706*Netof1584Minus808* | 7.76 | | |
| 3/8 | | Bank of America Deposit 240307 737319362882 First Quality Laborato | 26.50 | | |
| 3/8 | | First Quality LA Netsweep Z3x3N9W9B7P2Q0T TRN*1*C6745419*Netof8400Minus4284* | 41.16 | | |
| 3/8 | | First Quality LA Netsweep W5B4O1F2I0E8E6S TRN*1*C6744164*Netof30055Minus15328* | 147.27 | | |
| 3/8 | | Deposit Made In A Branch/Store | 710.08 | | |
| 3/8 | | Mobile Deposit : Ref Number :016080009614 | 477.70 | | |
| 3/8 | | Zelle to Martinez Luis on 03/08 Ref #Pp0S2C7N9W Gasolina | | 45.00 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 3/8 | | Citi Card Online Payment 240307 421322380625071 Ligia Londono | | 800.00 | |
| 3/8 | 1024 | Check | | 196.00 | |
| 3/8 | 1023 | Check | | 425.00 | |
| 3/8 | 1025 | Check | | 1,200.00 | 2,505.66 |
| 3/11 | | First Quality LA Netsweep Q1A5B1P6U9P7x2G TRN*1*1Tz73817331*Netof1946Minus992* | 9.54 | | |
| 3/11 | | First Quality LA Netsweep Z5P3A1Q0Q9G2F5N TRN*1*24067B1000125911*Netof2434Minus1241* | 11.93 | | |
| 3/11 | | First Quality LA Netsweep L2B6I1x5G0R8E5x TRN*1*1Tz73817330*Netof6425Minus3277* | 31.48 | | |
| 3/11 | | First Quality LA Netsweep W9K8G7R0U9V7R5B TRN*1*C6747283*Netof26822Minus13679* | 131.43 | | |
| 3/11 | | Bank of America Deposit 240308 737319362882 First Quality Laborato | 473.50 | | |
| 3/11 | | Fcso, Inc. Hcclaimpmt 240308 1366513038 TRN*1*814532873*1593514335~ | 1,330.77 | | |
| 3/11 | | Bank of America Deposit 240310 737319362882 First Quality Laborato | 128.50 | | |
| 3/11 | | Mobile Deposit : Ref Number :212110021147 | 11.00 | | |
| 3/11 | | Mobile Deposit : Ref Number :112110020284 | 1,239.50 | | |
| 3/11 | | Mobile Deposit : Ref Number :312110021556 | 32.80 | | |
| 3/11 | | Purchase authorized on 03/06 Amazon.Com*RN8679S Amzn.Com/Bill WA S304067278196234 Card 7183 | | 71.42 | |
| 3/11 | | Purchase authorized on 03/08 Sunpass*Acc1157926 888-865-5352 FL S464068572599565 Card 7183 | | 117.66 | |
| 3/11 | | Purchase authorized on 03/08 Allianceone Govern 253-620-2222 PA S384068586836872 Card 7245 | | 599.02 | |
| 3/11 | | ATM Withdrawal authorized on 03/09 17199 Pines Blvd Pembroke Pine FL 0009624 ATM ID 0635O Card 7183 | | 1,000.00 | |
| 3/11 | | Recurring Payment authorized on 03/10 Dnh*Godaddy.Com 480-505-8855 AZ S304070462610463 Card 7183 | | 203.88 | |
| 3/11 | | ATM Withdrawal authorized on 03/11 17199 Pines Blvd Pembroke Pine FL 0008865 ATM ID 6344x Card 7183 | | 600.00 | |
| 3/11 | | T-Mobile PCS Svc 240309 7155067 Ligia Garcia | | 819.46 | 2,494.67 |
| 3/12 | | Fcso, Inc. Hcclaimpmt 240308 1366513038 TRN*1*814539579*1593514335~ | 330.44 | | |
| 3/12 | | Mobile Deposit : Ref Number :214120576483 | 95.40 | | |
| 3/12 | | Purchase authorized on 03/08 Qiagen LLC 800-426-8157 MD S584068667057273 Card 7183 | | 1,196.91 | |
| 3/12 | | Purchase authorized on 03/10 Amzn Mktp US*RN161 Amzn.Com/Bill WA S384071014740536 Card 7183 | | 42.75 | |
| 3/12 | | Purchase authorized on 03/11 Syncb Phone Paymen 800-292-7508 GA S464071458150880 Card 7183 | | 120.00 | |
| 3/12 | | Purchase authorized on 03/12 Costco Whse #0742 Pembroke Pine FL P304072539499623 Card 7183 | | 226.15 | |
| 3/12 | | Clover App Mrkt Clover App 240312 899-9451590-000 First Quality Laborato | | 4.95 | 1,329.75 |
| 3/13 | | First Quality LA Netsweep T0B3K3B3U9Y9G3F TRN*1*24068B1000106413*Netof3826Minus1951* | 18.75 | | |
| 3/13 | | First Quality LA Netsweep S9Y0G9O1C6U6H5E TRN*1*F2103457*Netof7144Minus3643* | 35.01 | | |
| 3/13 | | First Quality LA Netsweep B5C5P1M4D6D0W8J TRN*1*C6749832*Netof9376Minus4782* | 45.94 | | |
| 3/13 | | First Quality LA Netsweep C0K9x0F5Y8W4T0J TRN*1*C6750729*Netof13785Minus7030* | 67.55 | | |
| 3/13 | | Bank of America Deposit 240312 737319362882 First Quality Laborato | 256.00 | | |
| 3/13 | | Fcso, Inc. Hcclaimpmt 240312 1366513038 TRN*1*814545341*1593514335~ | 457.09 | | |
| 3/13 | | Guidewell-Sanita Payables 910142 First Quality Lab | 1,288.80 | | |
| 3/13 | | Mobile Deposit : Ref Number :213130959768 | 59.64 | | |
| 3/13 | | Wire Trans Svc Charge - Sequence: 240313100764 Srf# 0066664073136584 Trn#240313100764 Rfb# | | 40.00 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/13 | | Purchase authorized on 03/10 Amzn Mktp US*RN0Uy Amzn.Com/Bill WA S464071001688398 Card 7183 | | 203.56 | |
| 3/13 | | Purchase authorized on 03/12 City of Hialeah 305-5563800 FL S464072552329769 Card 7245 | | 78.00 | |
| 3/13 | | Zelle to Bravo Lenin on 03/13 Ref #Rp0S2Qpkx6 | | 200.00 | |
| 3/13 | | WT 240313-100764 Deutsche Bank Trust /Bnf=ADP Srf# 0066664073136584 Trn#240313100764 Rfb# | | 2,043.60 | |
| 3/13 | | Shell Online Pmt 240312 621326442500450 Maria M Garcia | | 272.82 | 720.55 |
| 3/14 | | Fcso, Inc. Hcclaimpmt 240312 1366513038 TRN*1*814551556*1593514335~ | 604.82 | | |
| 3/14 | | Zelle to Garcia Maria on 03/14 Ref #Rp0S2TT4Qg | | 200.00 | |
| 3/14 | | Zelle to Prieto Mercedes on 03/14 Ref #Rp0S2TT6Xm Phlebotomy | | 750.00 | 375.37 |
| 3/15 | | First Quality LA Netsweep M5x6W6F8L4U6C3Y TRN*1*Q5474279*Netof109Minus56* | 0.53 | | |
| 3/15 | | First Quality LA Netsweep O8R8U2I2D0x3A6E TRN*1*C6755856*Netof1582Minus807* | 7.75 | | |
| 3/15 | | First Quality LA Netsweep Y0E3H2T7L3x7T5A TRN*1*F2106377*Netof4921Minus2510* | 24.11 | | |
| 3/15 | | Bank of America Deposit 240314 737319362882 First Quality Laborato | 96.50 | | |
| 3/15 | | Fcso, Inc. Hcclaimpmt 240314 1366513038 TRN*1*814557702*1593514335~ | 452.66 | | |
| 3/15 | | Teco/People Gas Utilitybil 211026757222 Luz Garcia | | 28.51 | |
| 3/15 | | Shell Online Pmt 240314 621328168306613 Maria M Garcia | | 125.07 | |
| 3/15 | 1026 | Check | | 785.00 | 18.34 |
| 3/18 | | First Quality LA Netsweep A5V3F2Q3x5W2E7L TRN*1*1Tz74427693*Netof150Minus77* | 0.73 | | |
| 3/18 | | First Quality LA Netsweep G5M9B5L4M8H2x8H TRN*1*CF7840709007830406755252789*Netof1469Minus749 | 7.20 | | |
| 3/18 | | First Quality LA Netsweep W3R4Y8P1N3Z5x6W TRN*1*F2111082*Netof2531Minus1291* | 12.40 | | |
| 3/18 | | First Quality LA Netsweep B8J4J7U5C1E8J5E TRN*1*24073B1000240941*Netof8938Minus4558* | 43.80 | | |
| 3/18 | | Bank of America Deposit 240315 737319362882 First Quality Laborato | 94.00 | | |
| 3/18 | | First Quality LA Netsweep J7F6E2H0O8R1D7Y TRN*1*C6757717*Netof44166Minus22525* | 216.41 | | |
| 3/18 | | Bank of America Deposit 240316 737319362882 First Quality Laborato | 17.50 | | |
| 3/18 | | Mobile Deposit : Ref Number :711180077651 | 41.07 | | |
| 3/18 | | Mobile Deposit : Ref Number :411180075882 | 78.21 | | |
| 3/18 | | Mobile Deposit : Ref Number :511180076728 | 219.02 | | |
| 3/18 | | Mobile Deposit : Ref Number :911180078961 | 11.71 | | |
| 3/18 | | Mobile Deposit : Ref Number :012180079592 | 16.11 | | |
| 3/18 | | Mobile Deposit : Ref Number :212180080459 | 199.25 | | |
| 3/18 | | Mobile Deposit : Ref Number :112180079976 | 336.18 | | |
| 3/18 | | Mobile Deposit : Ref Number :814180171153 | 575.89 | | |
| 3/18 | | Zelle to Garcia Maria on 03/17 Ref #Rp0S34Bftf Cbc | | 70.00 | |
| 3/18 | 1028 | Check | | 450.00 | 1,367.82 |
| 3/19 | | First Quality LA Netsweep M7Q8Q0L6Z6B2G6F TRN*1*Q5614126*Netof277Minus141* | 1.36 | | |
| 3/19 | | Purchase authorized on 03/18 LA Antioquena Bake Hollywood FL S584078485604683 Card 7183 | | 77.72 | |
| 3/19 | | Purchase authorized on 03/18 Papa John's #2675 954-433-7272 FL S304078681894103 Card 7183 | | 88.61 | |
| 3/19 | | Recurring Payment authorized on 03/18 Srfax 866-554-0263 604-713-8000 CA S304078743817798 Card 7183 | | 137.90 | |
| 3/19 | | Purchase authorized on 03/19 Lakes Tag Agency Inc Hialeah FL P384079512081887 Card 7183 | | 98.20 | |
| 3/19 | | Zelle to Orozco Martha on 03/19 Ref #Rp0S38FL9T Hepatitis C. Gracias | | 500.00 | |
| 3/19 | | Zelle to Alarcon Claudia on 03/19 Ref #Rp0S38Fxkb Fernanda First Quality Lab. Gracias | | 100.00 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/19 | | Zelle to Garcia Fernanda on 03/19 Ref #Rp0S38Jv38 | | 1.00 | |
| 3/19 | | Zelle to Garcia Fernanda on 03/19 Ref #Rp0S38Pd6L | | 300.00 | 65.75 |
| 3/20 | | First Quality LA Netsweep G9R5S3Y8Q5x7x4W TRN*1*26301725*Netof1867Minus952* | 9.15 | | |
| 3/20 | | First Quality LA Netsweep P0J9H7B9I5O5W6O TRN*1*1Tz74774226*Netof3005Minus1533* | 14.72 | | |
| 3/20 | | First Quality LA Netsweep I6Z7H0I6R1A0H8S TRN*1*F2113946*Netof3921Minus2000* | 19.21 | | |
| 3/20 | | First Quality LA Netsweep V4K3I9Y5D4R9E2O TRN*1*C6761206*Netof7792Minus3974* | 38.18 | | |
| 3/20 | | Bank of America Deposit 240319 737319362882 First Quality Laborato | 41.50 | | |
| 3/20 | | First Quality LA Netsweep V5E7V8B0Q4U7Y0D TRN*1*C6760237*Netof20342Minus10374* | 99.68 | | |
| 3/20 | | Fcso, Inc. Hcclaimpmt 240318 1366513038 TRN*1*814577615*1593514335~ | 1,700.92 | | |
| 3/20 | | ATM Withdrawal authorized on 03/20 17199 Pines Blvd Pembroke Pine FL 0001354 ATM ID 0635O Card 7245 | | 1,000.00 | 989.11 |
| 3/21 | | First Quality LA Netsweep T8H4D5S6Z2A4J1T TRN*1*24076B1000481148*Netof2434Minus1241* | 11.93 | | |
| 3/21 | | First Quality LA Netsweep P3B4Y2P9E1W8E8U TRN*1*24077B1000158082*Netof5576Minus2844* | 27.32 | | |
| 3/21 | | Bank of America Deposit 240320 737319362882 First Quality Laborato | 123.22 | | |
| 3/21 | | Fcso, Inc. Hcclaimpmt 240319 1366513038 TRN*1*814584667*1593514335~ | 700.45 | | |
| 3/21 | | Deposit Made In A Branch/Store | 2,304.57 | | |
| 3/21 | | Deposit Made In A Branch/Store | 8,000.00 | | |
| 3/21 | | Purchase authorized on 03/20 Comcast Broward 800-266-2278 FL S464080516182971 Card 7245 | | 533.92 | |
| 3/21 | | Shell Online Pmt 240320 611333355384703 Maria M Garcia | | 200.00 | |
| 3/21 | | Bristol West Ins EFT Pymt 240320 006200M00006136 Lab First | | 1,265.87 | 10,156.81 |
| 3/22 | | First Quality LA Netsweep Z9J0P8P7L4M3H3O TRN*1*1Tz75029310*Netof972Minus496* | 4.76 | | |
| 3/22 | | First Quality LA Netsweep D6K2P1S9T5H2O6G TRN*1*C6765813*Netof3830Minus1953* | 18.77 | | |
| 3/22 | | First Quality LA Netsweep N1G0I5V4N6M7M2C TRN*1*C6765054*Netof9761Minus4978* | 47.83 | | |
| 3/22 | | First Quality LA Netsweep J4U8C1O5W7O2V2F TRN*1*F2119072*Netof24100Minus12291* | 118.09 | | |
| 3/22 | | Purchase authorized on 03/20 Cfx - Ves Service 407-690-5000 FL S304080536077774 Card 7245 | | 84.65 | |
| 3/22 | | Zelle to Figueredo Eduardo on 03/22 Ref #Rp0S3Gxq7Z | | 400.00 | |
| 3/22 | 1031 | Cashed Check | | 1,500.00 | |
| 3/22 | | Zelle to Orozco Martha on 03/22 Ref #Rp0S3Hc23C Cbc | | 300.00 | |
| 3/22 | 1033 | Cashed Check | | 2,000.00 | |
| 3/22 | 1030 | Deposited OR Cashed Check | | 1,200.00 | |
| 3/22 | 1036 | Cashed Check | | 1,000.00 | |
| 3/22 | 7 | Deposited OR Cashed Check | | 1,108.20 | |
| 3/22 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240322 746069534235 656756398First Quality | | 150.00 | |
| 3/22 | 1032 | Check | | 405.00 | |
| 3/22 | 1029 | Check | | 1,200.00 | |
| 3/22 | 1035 | Check | | 1,000.00 | -1.59 |
| 3/25 | 1034 | Check | | 1,200.00 | |
| 3/25 | | First Quality LA Netsweep I7U8D9I4M4T0x1T TRN*1*F2122349*Netof1895Minus966* | 9.29 | | |
| 3/25 | | First Quality LA Netsweep x1x5Q6C6Z5T3M2V TRN*1*24081B1000210452*Netof3577Minus1824* | 17.53 | | |
| 3/25 | | First Quality LA Netsweep J9W8O6M5H7N7S5Y TRN*1*1Tz75173359*Netof5747Minus2931* | 28.16 | | |
| 3/25 | | First Quality LA Netsweep U6H4V7Q3P7E8M3S TRN*1*C6767701*Netof5863Minus2990* | 28.73 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/25 | | First Quality LA Netsweep H3N7T3S0M5D6N0Y TRN*1*C6766878*Netof18054Minus9208* | 88.46 | | |
| 3/25 | | Fcso, Inc. Hcclaimpmt 240321 1366513038 TRN*1*814598092*1593514335~ | 1,450.33 | | |
| 3/25 | | Bank of America Deposit 240324 737319362882 First Quality Laborato | 624.00 | | |
| 3/25 | | Bank of America Deposit 240323 737319362882 First Quality Laborato | 662.62 | | |
| 3/25 | | Deposit Made In A Branch/Store | 1,493.78 | | |
| 3/25 | | Zelle to Alarcon Claudia on 03/25 Ref #Rp0S3Qhnlh Fernanda First Quality | | 50.00 | |
| 3/25 | | ATM Withdrawal authorized on 03/25 17199 Pines Blvd Pembroke Pine FL 0002140 ATM ID 0635O Card 7245 | | 610.00 | |
| 3/25 | | Zelle to Sanchez Alexander on 03/25 Ref #Rp0S3Qzyj3 | | 285.00 | |
| 3/25 | | Non-WF ATM Withdrawal authorized on 03/25 Southchase Orlando FL 384085754279350 ATM ID F3880 Card 7183 | | 804.00 | |
| 3/25 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 3/25 | | Shell Online Pmt 240322 601335112955089 Maria M Garcia | | 200.00 | 1,249.81 |
| 3/26 | | Fcso, Inc. Hcclaimpmt 240322 1366513038 TRN*1*814605058*1593514335~ | 536.01 | | |
| 3/26 | | Shell Online Pmt 240325 611337692240233 Maria M Garcia | | 150.00 | 1,635.82 |
| 3/27 | | First Quality LA Netsweep R5I5A2F1L2x2I1Z TRN*1*Q5967676*Netof1818Minus927* | 8.91 | | |
| 3/27 | | First Quality LA Netsweep L8T8B1V1Y1S8L9W TRN*1*24083B1000177101*Netof2485Minus1267* | 12.18 | | |
| 3/27 | | First Quality LA Netsweep P8C8T1N7M9T5K7Y TRN*1*F2126497*Netof7622Minus3887* | 37.35 | | |
| 3/27 | | First Quality LA Netsweep N2L7F8D4x7E2Q9F TRN*1*C6769323*Netof11564Minus5898* | 56.66 | | |
| 3/27 | | First Quality LA Netsweep V8S8M0G2P7S1L2R TRN*1*C6770207*Netof13570Minus6921* | 66.49 | | |
| 3/27 | | First Quality LA Netsweep U7I6x4I5M9P7U5R TRN*1*F2126052*Netof19811Minus10104* | 97.07 | | |
| 3/27 | | Bank of America Deposit 240326 737319362882 First Quality Laborato | 219.15 | | |
| 3/27 | | Mobile Deposit : Ref Number :212270104869 | 32.80 | | |
| 3/27 | | Mobile Deposit : Ref Number :112270104807 | 402.73 | | |
| 3/27 | | Mobile Deposit :815270203746 | 486.75 | | |
| 3/27 | | Recurring Payment authorized on 03/26 Dnh*Godaddy.Com 480-505-8855 AZ S304086438915797 Card 7183 | | 3.99 | |
| 3/27 | | Purchase authorized on 03/26 Mercedes Medical, 941-343-5001 FL S384086738732050 Card 7183 | | 120.33 | |
| 3/27 | | Zelle to Garcia Fernanda on 03/27 Ref #Rp0S3Vj44Q | | 200.00 | 2,731.59 |
| 3/28 | | First Quality LA Netsweep Z3Z0x6A1A4Q1W9I TRN*1*26556657*Netof1385Minus706* | 6.79 | | |
| 3/28 | | First Quality LA Netsweep D2D4A4R6D8I4T1N TRN*1*24084B1000165036*Netof2434Minus1241* | 11.93 | | |
| 3/28 | | Fcso, Inc. Hcclaimpmt 240327 1366513038 TRN*1*814615808*1593514335~ | 63.36 | | |
| 3/28 | | Bank of America Deposit 240327 737319362882 First Quality Laborato | 96.98 | | |
| 3/28 | | Mobile Deposit : Ref Number :113280573442 | 152.17 | | |
| 3/28 | | Mobile Deposit : Ref Number :213280574240 | 70.09 | | |
| 3/28 | | Mobile Deposit : Ref Number :113280573844 | 329.24 | | |
| 3/28 | | Purchase authorized on 03/27 Progressive *Insur 800-776-4737 OH S384087497380462 Card 7183 | | 550.70 | |
| 3/28 | | Purchase authorized on 03/28 Lakes Tag Agency Inc Hialeah FL P384088493376483 Card 7245 | | 55.10 | 2,856.35 |
| 3/29 | | First Quality LA Netsweep A3I1L7I6x2Z9A9G TRN*1*Q6090575*Netof5819Minus2968* | 28.51 | | |
| 3/29 | | First Quality LA Netsweep L2E4S5V2R8O5A5E TRN*1*F2130682*Netof7049Minus3595* | 34.54 | | |
| 3/29 | | First Quality LA Netsweep K3S1C2R5E3K1J6A TRN*1*C6774095*Netof12956Minus6608* | 63.48 | | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/29 | | First Quality LA Netsweep D7Z9P8O6W7J0J4M TRN*1*F2130159*Netof18010Minus9185* | 88.25 | | |
| 3/29 | | Fcso, Inc. Hcclaimpmt 240327 1366513038 TRN*1*814620550*1593514335~ | 100.61 | | |
| 3/29 | | First Quality LA Netsweep A7D0Z7K2R0C7O9B TRN*1*C6775122*Netof20648Minus10530* | 101.18 | | |
| 3/29 | | Bank of America Deposit 240328 737319362882 First Quality Laborato | 669.00 | | |
| 3/29 | | Purchase authorized on 03/27 Cfx -E-Pass Retail 407-690-5000 FL S304087735542775 Card 7183 | | 50.00 | |
| 3/29 | | Purchase authorized on 03/28 Office Ally, Inc. 360-9457000 WA S584088461489373 Card 7183 | | 119.95 | |
| 3/29 | | Purchase authorized on 03/28 Lanierparking21033 Ft Lauderdale FL S584088660743260 Card 7183 | | 12.00 | |
| 3/29 | | Onemain ACH Pmt Loan Pymnt 240327 028608819569 Garcialondono,.Luz F, | | 643.10 | |
| 3/29 | 1037 | Check | | 600.00 | |
| 3/29 | | Transactions Fee | | 13.00 | |
| 3/29 | | Cash Deposit Processing Fee | | 9.00 | 2,494.87 |
| Ending balance on 3/31 | | | | | 2,494.87 |
| Totals | | | $61,487.31 | $66,669.90 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH: If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written (*checks listed are also displayed in the preceding Transaction history*)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 7 | 3/22 | 1,108.20 | 1025 | 3/8 | 1,200.00 | 1032 | 3/22 | 405.00 |
| 1018 * | 3/1 | 1,200.00 | 1026 | 3/15 | 785.00 | 1033 | 3/22 | 2,000.00 |
| 1020 * | 3/5 | 1,200.00 | 1028 * | 3/18 | 450.00 | 1034 | 3/25 | 1,200.00 |
| 1021 | 3/5 | 1,200.00 | 1029 | 3/22 | 1,200.00 | 1035 | 3/22 | 1,000.00 |
| 1022 | 3/7 | 2,000.00 | 1030 | 3/22 | 1,200.00 | 1036 | 3/22 | 1,000.00 |
| 1023 | 3/8 | 425.00 | 1031 | 3/22 | 1,500.00 | 1037 | 3/29 | 600.00 |
| 1024 | 3/8 | 196.00 | | | | | | |

*\* Gap in check sequence.*

Items returned unpaid

| Date | Description | Amount |
|------|------|------|
| 3/19 | Check Reference #  00008308008120805044 | 1,610.00 |

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.



*Monthly service fee summary (continued)*

| Fee period 03/01/2024 - 03/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $2,737.00 ☑ |
| • Minimum daily balance | $500.00 | -$1,201.59 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 8,000 | 5,000 | 3,000 | 0.0030 | 9.00 |
| Transactions | 126 | 100 | 26 | 0.50 | 13.00 |
| Total service charges | | | | | $22.00 |

## ✓ IMPORTANT ACCOUNT INFORMATION

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your              $ _____
register or transfers into                 $ _____
your account which are not                 $ _____
shown on your statement.                 + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .
.                                         TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC

### Balance Sheet

As of March 31, 2024

|  | TOTAL |
|---|---|
| ASSETS |  |
| Current Assets |  |
| Bank Accounts |  |
| Bank of America Cta 1874 | 0.00 |
| Cash | 0.00 |
| Cruze de Cuentas | 0.00 |
| TD Bank --9331 | 0.00 |
| WF 2261 | -218.33 |
| **Total Bank Accounts** | **$ -218.33** |
| Accounts Receivable |  |
| Accounts Receivable | 0.00 |
| Luz Fernanda Garcia Londoño | 1,000.00 |
| **Total Accounts Receivable** | **1,000.00** |
| **Total Accounts Receivable** | **$1,000.00** |
| Other Current Assets |  |
| Loan from Luz Fernanda Garcia | 44,473.69 |
| Loan from Maria Mercedes Garcia | 46,200.00 |
| Undeposited Funds | 125.92 |
| **Total Other Current Assets** | **$90,799.61** |
| **Total Current Assets** | **$91,581.28** |
| Fixed Assets |  |
| Accumulated Depreciation | -312,849.77 |
| Beckman Chemitry AU680 | 181,410.39 |
| Beckman Microscan W40Microbiolo | 89,660.68 |
| Beckman Unicel DX600 | 233,254.25 |
| Furniture and Equipment | 39,499.00 |
| Honda Luz Fernanda | -50,128.82 |
| Leasehold Improvements | 28,699.43 |
| Medical Equipment | 260,269.94 |
| Vehicles | 0.00 |
| **Total Fixed Assets** | **$469,815.10** |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet
As of March 31, 2024

|  | TOTAL |
|---|---:|
| Other Assets |  |
| FQL Research Loan Receivable | 0.00 |
| Loan to Felipe Piedrahita | 0.00 |
| Rent Security Deposit | 58,860.00 |
| Security Deposits Asset | 600.00 |
| Software | 26,500.00 |
| **Total Other Assets** | **$85,960.00** |
| **TOTAL ASSETS** | **$647,356.38** |
| LIABILITIES AND EQUITY |  |
| Liabilities |  |
| Current Liabilities |  |
| Accounts Payable |  |
| Accounts Payable | 297,699.11 |
| Carlos Prieto (deleted) | 16,800.00 |
| Plataforma (deleted) | -34,039.93 |
| **Total Accounts Payable** | **280,459.18** |
| **Total Accounts Payable** | **$280,459.18** |
| Credit Cards |  |
| American Express | 0.00 |
| CITI CARD | 0.00 |
| Henry Shein CC | 0.00 |
| Shell-2646 | 0.00 |
| **Total Credit Cards** | **$0.00** |
| Other Current Liabilities |  |
| 1-3 Vernont VI | 0.00 |
| 1-4 Vernon Capital Group | 0.00 |
| 1-6 Vernon Capital  4-28-21 -350.59 | 0.00 |
| **Total 1-4 Vernon Capital Group** | **0.00** |
| 1-8 Vernon Group 4-6-22 $718.55 | 0.00 |
| 2110 Direct Deposit Liabilities | -2,216.40 |
| 24000 Payroll Liabilities | 0.00 |
| ACE Funding | 0.00 |
| Advance Merchant 4-13-21 $599 | 0.00 |
| Fast Cash Funding | 0.00 |
| Fast Cash Funding II | 0.00 |
| Green Capital Funding LLC | 0.00 |
| Loan 4 | 0.00 |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet
As of March 31, 2024

|  | TOTAL |
|---|---|
| **Total Green Capital Funding LLC** | **0.00** |
| insta funders  7/17/23  $331.11 x2 | 13,847.47 |
| Investment Loz Corp I | 10,142.59 |
| Jorge Munoz | 0.00 |
| KASH CAPITAL | 0.00 |
| Loan Carlos Prieto | 0.00 |
| Loan From Mercedes Maria Prieto | 15,000.00 |
| loan from ruby $1,200 | 0.00 |
| Loan Henry Salazar | 45,710.83 |
| loan jorge munoz 5k | 5,000.00 |
| Loan Payable ( Fda Amiga ) | 0.00 |
| Loan Payable to FQL Research | 0.00 |
| Loan to Fernanda Garcia | -10,312.50 |
| Loan to Mercedes Garcia | -6,225.32 |
| Main Street Merchant | 0.00 |
| Mercedes Maria Prieto | 0.00 |
| Red Hawk Funding 7-18-22 $799 | 19,469.00 |
| TD Bank Line of Credit - 9001 | 144,108.34 |
| US HHS Stimulus Loan | 74,021.04 |
| Vernon Capital 11-1-21 $647.83 | 0.00 |
| Vernon Capital 3-5-21 $670.50 | 0.00 |
| Yellowstone Capital | 0.00 |
| Yellowstone Capital II | 0.00 |
| **Total Other Current Liabilities** | **$308,545.05** |
| **Total Current Liabilities** | **$589,004.23** |
| Long-Term Liabilities |  |
| 1-1 Vernon 536.47 | 0.00 |
| 1-2 Vernon Capital VII | 29,787.18 |
| Capital Merchant | 0.00 |
| Honda Civic 303682500 | 2,098.24 |
| Honda Civic 303682519 | 1,718.50 |
| Honda Civic 303682528 | 55.60 |
| Honda Civic 303699134 | 1,702.68 |
| Instafunders 6-29-22 $760.00 | 0.00 |
| Instafunders 8-19-2022 $718.55 | 0.00 |
| Jetstrem | 25,707.12 |
| Legal Obligations |  |
| Alan B Guest | 0.00 |
| Integrated Regional Lab Baloyra | 0.00 |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet
As of March 31, 2024

|  | TOTAL |
|---|---|
| **Total Legal Obligations** | **0.00** |
| Loan ( Gabriela ) | 0.00 |
| Loan Advance Merchant | 0.00 |
| Loan Carpa | 0.00 |
| Loan Ebf Partners LLc | 0.00 |
| Loans | 835.20 |
| MantisFund interest | 8,701.00 |
| Note Payable Stockholder | 0.00 |
| Rosa Obando | 24,999.00 |
| ruby eugenia londono | 20,000.00 |
| SBA Loan #8001 | 535,732.87 |
| SBA Loan 7704 | 0.00 |
| TD Auto Finance LLC | 0.00 |
| Tycoon Capital Loan | 1,709.48 |
| Vernon Capital  12-02-21-591.11 | 0.00 |
| Vernon Capital 06-07-21 $647.83 | 0.00 |
| Vernon Capital 3-2-22 $760 | 0.00 |
| **Total Long-Term Liabilities** | **$653,046.87** |
| **Total Liabilities** | **$1,242,051.10** |
| Equity | |
| Capital Stock | 26,792.09 |
| Opening Balance Equity | -449,228.38 |
| Retained Earnings | -45,418.85 |
| Shareholder Distributions | -1,635.33 |
| Colombia | 0.00 |
| Fernanda | -80,132.61 |
| Mercedes | -65,920.66 |
| **Total Shareholder Distributions** | **-147,688.60** |
| Net Income | 20,849.02 |
| **Total Equity** | **$ -594,694.72** |
| **TOTAL LIABILITIES AND EQUITY** | **$647,356.38** |

**FIRST QUALITY LABORATORY, INC**

**WF 2261, Period Ending 03-31-2024**

**RECONCILIATION REPORT**

Reconciled on: 04-15-2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---:|
| Statement beginning balance | 7,677.46 |
| Checks and payments cleared (119) | -66,669.90 |
| Deposits and other credits cleared (127) | 61,487.31 |
| Statement ending balance | 2,494.87 |
| | |
| Uncleared transactions as of 03-31-2024 | -2,713.20 |
| Register balance as of 03-31-2024 | -218.33 |
| Cleared transactions after 03-31-2024 | 0.00 |
| Uncleared transactions after 03-31-2024 | 11,307.91 |
| Register balance as of 04-15-2024 | 11,089.58 |

**Details**

Checks and payments cleared (119)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 01-29-2024 | Check | 5 | Angela Maria Giron | -1,108.20 |
| 02-29-2024 | Bill Payment | 1026 | EBS (Copiers) Inc. | -534.98 |
| 03-01-2024 | Bill Payment | | Janet Acosta | -630.00 |
| 03-01-2024 | Bill Payment | | Yaneida Freyre De Leon | -785.00 |
| 03-01-2024 | Expense | | Clia Waived Inc. | -606.95 |
| 03-01-2024 | Bill Payment | 1018 | Lauren G Castellano | -1,200.00 |
| 03-01-2024 | Expense | | Mercedes scientific Medical | -96.00 |
| 03-04-2024 | Expense | | QuickBooks Intuit | -100.00 |
| 03-04-2024 | Expense | | Amazon | -140.43 |
| 03-04-2024 | Expense | | Amazon | -48.14 |
| 03-04-2024 | Expense | | Amazon | -98.56 |
| 03-04-2024 | Expense | | Amazon | -83.46 |
| 03-04-2024 | Expense | | Onemain Financial | -673.10 |
| 03-04-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 03-04-2024 | Bill Payment | | Lili Castro | -750.00 |
| 03-04-2024 | Expense | | Bristol | -1,265.87 |
| 03-04-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 03-04-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 03-04-2024 | Expense | | Shell Gas (Credit Card) | -237.84 |
| 03-04-2024 | Expense | | Maria Mercedes Garcia | -3,500.00 |
| 03-05-2024 | Bill Payment | 1018 | Adrian Barbon Garcia | -160.00 |
| 03-05-2024 | Expense | | Progressive | -535.70 |
| 03-05-2024 | Bill Payment | 1021 | Luis G Martinez Morales | -1,200.00 |
| 03-05-2024 | Bill Payment | 1020 | Matthew Jaramillo | -1,200.00 |
| 03-05-2024 | Bill Payment | Debit Card | Healthcare Enviromental Services (FIR001) | -605.88 |
| 03-06-2024 | Expense | | Amazon | -90.90 |
| 03-06-2024 | Expense | | ADT Security | -113.92 |
| 03-06-2024 | Expense | | COMCAST 1049 | -120.94 |
| 03-06-2024 | Expense | | RAYBIOTECH | -417.15 |
| 03-06-2024 | Expense | | Magally Jaspe | -35.00 |
| 03-07-2024 | Expense | | | -18.00 |
| 03-07-2024 | Expense | | Shell Gas (Credit Card) | -130.81 |
| 03-07-2024 | Expense | | USPS | -44.05 |
| 03-07-2024 | Expense | | Amazon | -83.80 |
| 03-07-2024 | Bill Payment | 1022 | Priscilla Cordero | -2,000.00 |
| 03-07-2024 | Bill Payment | Cashier Check | Lucky Green Investment LLC | -11,368.92 |
| 03-07-2024 | Expense | March Cashiers Check | BLD Righthouse Real state Fernanda | -3,900.00 |
| 03-08-2024 | Bill Payment | 1025 | Miguel Goffredo | -1,200.00 |
| 03-08-2024 | Expense | | QIAGEN SCIENCES | -1,196.91 |
| 03-08-2024 | Expense | | SunPass | -117.66 |
| 03-08-2024 | Expense | | AllianceOne Toll Debt Collector | -599.02 |
| 03-08-2024 | Bill Payment | 1024 | Lidelsy Martiatu | -196.00 |
| 03-08-2024 | Bill Payment | 1023 | Yaneida Freyre De Leon | -425.00 |
| 03-08-2024 | Expense | | CITI CARD | -800.00 |
| 03-11-2024 | Expense | | SYNCRCHRONY BANK CC | -120.00 |
| 03-11-2024 | Expense | | Amazon | -42.75 |
| 03-11-2024 | Expense | | GODADDY.COM | -203.88 |
| 03-11-2024 | Expense | | Amazon | -71.42 |
| 03-11-2024 | Expense | | T Mobile | -819.46 |
| 03-11-2024 | Expense | | ATM | -600.00 |
| 03-11-2024 | Bill Payment | | Clara Pena | -80.00 |
| 03-11-2024 | Bill Payment | | Clara Pena | -5.00 |
| 03-11-2024 | Bill Payment | | Clara Pena | -80.00 |
| 03-11-2024 | Bill Payment | | Clara Pena | -290.00 |
| 03-11-2024 | Bill Payment | | Clara Pena | -215.00 |
| 03-11-2024 | Bill Payment | | Clara Pena | -330.00 |
| 03-12-2024 | Expense | | City of Hialeah | -78.00 |
| 03-12-2024 | Check | Debit Card | Costco | -226.15 |
| 03-13-2024 | Expense | | Wells Fargo 2261 | -40.00 |
| 03-13-2024 | Expense | | Amazon | -203.56 |
| 03-13-2024 | Expense | | Clover App | -4.95 |
| 03-13-2024 | Expense | | Lenin Bravo | -200.00 |
| 03-13-2024 | Expense | | Shell Gas (Credit Card) | -272.82 |
| 03-13-2024 | Bill Payment | | ADP | -2,043.60 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03-14-2024 | Expense | | Maria Mercedes Garcia | -200.00 |
| 03-14-2024 | Expense | | Mercedes Maria Prieto | -750.00 |
| 03-15-2024 | Bill Payment | 1028 | Leidis Saavedra | -450.00 |
| 03-15-2024 | Bill Payment | 1026 | Yaneida Freyre De Leon | -785.00 |
| 03-15-2024 | Expense | | Shell Gas (Credit Card) | -125.07 |
| 03-15-2024 | Expense | | Teco Gas | -28.51 |
| 03-18-2024 | Expense | | SR Fax | -137.90 |
| 03-18-2024 | Expense | | PAPA JOHNS | -88.61 |
| 03-18-2024 | Expense | | Maria Mercedes Garcia | -70.00 |
| 03-19-2024 | Expense | | My Clinical Lab Martha | -500.00 |
| 03-19-2024 | Expense | | LAKES TAG AGEN | -98.20 |
| 03-19-2024 | Expense | | Luz Fernanda Garcia | -1.00 |
| 03-19-2024 | Expense | | | -100.00 |
| 03-19-2024 | Expense | | La antioquena bakery | -77.72 |
| 03-19-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 03-20-2024 | Bill Payment | Debit Card | COMCAST 1049 | -533.92 |
| 03-20-2024 | Expense | E-PASS | SunPass | -84.65 |
| 03-20-2024 | Expense | | ATM | -1,000.00 |
| 03-21-2024 | Bill Payment | 1029 | Matthew Jaramillo | -1,200.00 |
| 03-21-2024 | Expense | | Bristol | -1,265.87 |
| 03-21-2024 | Bill Payment | 1031 | Susana C Ordaz | -1,500.00 |
| 03-21-2024 | Bill Payment | 1030 | Luis G Martinez Morales | -1,200.00 |
| 03-21-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 03-22-2024 | Bill Payment | 1034 | Miguel Goffredo | -1,200.00 |
| 03-22-2024 | Bill Payment | 1033 | Priscilla Cordero | -2,000.00 |
| 03-22-2024 | Bill Payment | 1032 | Yaneida Freyre De Leon | -405.00 |
| 03-22-2024 | Bill Payment | 1035 | Lauren G Castellano | -1,000.00 |
| 03-22-2024 | Bill Payment | Zelle | My Clinical Lab Martha | -300.00 |
| 03-22-2024 | Expense | | Eduardo Figueredo | -400.00 |
| 03-22-2024 | Bill Payment | | Shirley Castrillo | -500.00 |
| 03-22-2024 | Bill Payment | | Shirley Castrillo | -500.00 |
| 03-22-2024 | Expense | | ADP Payroll | -150.00 |
| 03-25-2024 | Bill Payment | zelle | Alex Sanchez | -285.00 |
| 03-25-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 03-25-2024 | Expense | | Wells Fargo | -2.50 |
| 03-25-2024 | Bill Payment | | Clara Pena | -275.00 |
| 03-25-2024 | Bill Payment | | Clara Pena | -180.00 |
| 03-25-2024 | Bill Payment | | Clara Pena | -80.00 |
| 03-25-2024 | Bill Payment | | Clara Pena | -75.00 |
| 03-25-2024 | Expense | | | -804.00 |
| 03-26-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 03-27-2024 | Expense | | Mercedes scientific Medical | -120.33 |
| 03-27-2024 | Expense | | GODADDY.COM | -3.99 |
| 03-27-2024 | Expense | | Luz Fernanda Garcia | -200.00 |
| 03-27-2024 | Expense | | Progressive | -550.70 |
| 03-28-2024 | Expense | | LAKES TAG AGEN | -55.10 |
| 03-28-2024 | Expense | | Office Ally | -119.95 |
| 03-28-2024 | Expense | | E-Pass | -50.00 |
| 03-29-2024 | Expense | | One Main Financial | -643.10 |
| 03-29-2024 | Expense | | SunPass | -50.00 |
| 03-29-2024 | Expense | | Lanier Parking | -12.00 |
| 03-29-2024 | Bill Payment | 1037 | Yanara Ezquijaroza Diaz | -600.00 |
| 03-31-2024 | Expense | | Wells Fargo | -9.00 |
| 03-31-2024 | Expense | | First Bank Card | -13.00 |

| Total | | | | -66,669.90 |

Deposits and other credits cleared (127)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 02-28-2024 | Deposit | | | 2,345.06 |
| 03-01-2024 | Deposit | | NETSWEEP | 41.76 |
| 03-01-2024 | Deposit | | NETSWEEP | 65.72 |
| 03-01-2024 | Deposit | | NETSWEEP | 54.29 |
| 03-01-2024 | Deposit | | | 961.42 |
| 03-02-2024 | Deposit | | | 308.50 |
| 03-04-2024 | Deposit | | NETSWEEP | 42.26 |
| 03-04-2024 | Deposit | | | 161.14 |
| 03-04-2024 | Deposit | | NETSWEEP | 24.64 |
| 03-04-2024 | Deposit | | NETSWEEP | 10.76 |
| 03-04-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 565.92 |
| 03-04-2024 | Deposit | | | 903.35 |
| 03-04-2024 | Deposit | | NETSWEEP | 13.62 |
| 03-04-2024 | Deposit | | NETSWEEP | 28.04 |
| 03-05-2024 | Deposit | | | 7,431.00 |
| 03-05-2024 | Deposit | | NETSWEEP | 4.48 |
| 03-05-2024 | Deposit | | | 1,892.23 |
| 03-05-2024 | Deposit | | | 1,515.20 |
| 03-05-2024 | Deposit | | | 7,034.14 |
| 03-05-2024 | Deposit | | NETSWEEP | 3.73 |
| 03-06-2024 | Deposit | | NETSWEEP | 170.56 |
| 03-06-2024 | Deposit | | NETSWEEP | 124.28 |
| 03-06-2024 | Deposit | | | 902.21 |
| 03-06-2024 | Deposit | | NETSWEEP | 72.54 |
| 03-06-2024 | Deposit | | | 26.50 |
| 03-06-2024 | Deposit | | 2900 Charisma Medical and Research Center | 510.00 |
| 03-07-2024 | Deposit | | | 1,191.03 |
| 03-07-2024 | Deposit | | 3053 AMS MEDICAL AND REHABILITATION … | 1,525.40 |
| 03-07-2024 | Deposit | | | 1,605.85 |

| DATE | TYPE | REF N | | AMOUNT (USD) |
|------|------|-------|--|-------------:|
| 03-08-2024 | Deposit | | NETSWEEP | 7.76 |
| 03-08-2024 | Deposit | | NETSWEEP | 41.16 |
| 03-08-2024 | Deposit | | | 710.08 |
| 03-08-2024 | Deposit | | NETSWEEP | 147.27 |
| 03-08-2024 | Deposit | | 2942 Global Institutes on Adiccions. | 477.70 |
| 03-08-2024 | Deposit | | | 473.50 |
| 03-11-2024 | Deposit | | | 1,330.77 |
| 03-11-2024 | Deposit | | 3050 metropolitan medical center | 1,239.50 |
| 03-11-2024 | Deposit | | | 32.80 |
| 03-11-2024 | Deposit | | 1006 MAS MEDICAL GROUP | 11.00 |
| 03-11-2024 | Deposit | | NETSWEEP | 131.43 |
| 03-11-2024 | Deposit | | NETSWEEP | 9.54 |
| 03-11-2024 | Deposit | | NETSWEEP | 11.93 |
| 03-11-2024 | Deposit | | NETSWEEP | 31.48 |
| 03-11-2024 | Deposit | | | 128.50 |
| 03-12-2024 | Deposit | | | 256.00 |
| 03-12-2024 | Deposit | | | 330.44 |
| 03-12-2024 | Deposit | | | 95.40 |
| 03-13-2024 | Deposit | | | 1,288.80 |
| 03-13-2024 | Deposit | | | 457.09 |
| 03-13-2024 | Deposit | | NETSWEEP | 67.55 |
| 03-13-2024 | Deposit | | NETSWEEP | 18.75 |
| 03-13-2024 | Deposit | | NETSWEEP | 35.01 |
| 03-13-2024 | Deposit | | NETSWEEP | 45.94 |
| 03-13-2024 | Deposit | | | 59.64 |
| 03-14-2024 | Deposit | | | 604.82 |
| 03-15-2024 | Deposit | | NETSWEEP | 0.53 |
| 03-15-2024 | Deposit | | NETSWEEP | 7.75 |
| 03-15-2024 | Deposit | | NETSWEEP | 24.11 |
| 03-15-2024 | Deposit | | | 452.66 |
| 03-15-2024 | Deposit | | | 94.00 |
| 03-15-2024 | Deposit | | | 96.50 |
| 03-18-2024 | Deposit | | NETSWEEP | 7.20 |
| 03-18-2024 | Deposit | | NETSWEEP | 216.41 |
| 03-18-2024 | Deposit | | NETSWEEP | 12.40 |
| 03-18-2024 | Deposit | | NETSWEEP | 43.80 |
| 03-18-2024 | Deposit | | 1307 BRCR MEDICAL CENTER | 575.89 |
| 03-18-2024 | Deposit | | NETSWEEP | 0.73 |
| 03-18-2024 | Deposit | | | 41.50 |
| 03-18-2024 | Deposit | | | 17.50 |
| 03-18-2024 | Deposit | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 199.25 |
| 03-18-2024 | Deposit | | | 41.07 |
| 03-18-2024 | Deposit | | | 78.21 |
| 03-18-2024 | Deposit | | | 219.02 |
| 03-18-2024 | Deposit | | | 11.71 |
| 03-18-2024 | Deposit | | | 16.11 |
| 03-18-2024 | Deposit | | | 336.18 |
| 03-19-2024 | Deposit | | | 123.22 |
| 03-19-2024 | Deposit | | NETSWEEP | 1.36 |
| 03-20-2024 | Deposit | | NETSWEEP | 99.68 |
| 03-20-2024 | Deposit | | NETSWEEP | 19.21 |
| 03-20-2024 | Deposit | | NETSWEEP | 38.18 |
| 03-20-2024 | Deposit | | NETSWEEP | 14.72 |
| 03-20-2024 | Deposit | | | 1,700.92 |
| 03-20-2024 | Deposit | | NETSWEEP | 9.15 |
| 03-21-2024 | Deposit | | NETSWEEP | 11.93 |
| 03-21-2024 | Deposit | | NETSWEEP | 27.32 |
| 03-21-2024 | Deposit | | | 700.45 |
| 03-21-2024 | Deposit | | | 8,000.00 |
| 03-21-2024 | Deposit | | | 2,304.57 |
| 03-22-2024 | Deposit | | NETSWEEP | 4.76 |
| 03-22-2024 | Deposit | | NETSWEEP | 118.09 |
| 03-22-2024 | Deposit | | NETSWEEP | 18.77 |
| 03-22-2024 | Deposit | | NETSWEEP | 47.83 |
| 03-22-2024 | Deposit | | | 662.62 |
| 03-23-2024 | Deposit | | | 624.00 |
| 03-25-2024 | Deposit | | NETSWEEP | 17.53 |
| 03-25-2024 | Deposit | | NETSWEEP | 28.73 |
| 03-25-2024 | Deposit | | | 1,450.33 |
| 03-25-2024 | Deposit | | NETSWEEP | 28.16 |
| 03-25-2024 | Deposit | | | 1,493.78 |
| 03-25-2024 | Deposit | | NETSWEEP | 88.46 |
| 03-25-2024 | Deposit | | NETSWEEP | 9.29 |
| 03-26-2024 | Deposit | | | 536.01 |
| 03-26-2024 | Deposit | | | 96.98 |
| 03-27-2024 | Deposit | | NETSWEEP | 8.91 |
| 03-27-2024 | Deposit | | | 32.80 |
| 03-27-2024 | Deposit | | NETSWEEP | 37.35 |
| 03-27-2024 | Deposit | | | 402.73 |
| 03-27-2024 | Deposit | | NETSWEEP | 66.49 |
| 03-27-2024 | Deposit | | NETSWEEP | 12.18 |
| 03-27-2024 | Deposit | | NETSWEEP | 97.07 |
| 03-27-2024 | Deposit | | | 219.15 |
| 03-27-2024 | Deposit | | NETSWEEP | 56.66 |
| 03-28-2024 | Deposit | | | 70.09 |
| 03-28-2024 | Deposit | | | 329.24 |
| 03-28-2024 | Deposit | | | 152.17 |
| 03-28-2024 | Deposit | | | 669.00 |
| 03-28-2024 | Deposit | | 1217 IVO ALONSO MD | 486.75 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03-28-2024 | Deposit | | | 63.36 |
| 03-28-2024 | Deposit | | NETSWEEP | 11.93 |
| 03-28-2024 | Deposit | | NETSWEEP | 6.79 |
| 03-29-2024 | Deposit | | NETSWEEP | 88.25 |
| 03-29-2024 | Deposit | | NETSWEEP | 28.51 |
| 03-29-2024 | Deposit | | NETSWEEP | 101.18 |
| 03-29-2024 | Deposit | | NETSWEEP | 34.54 |
| 03-29-2024 | Deposit | | NETSWEEP | 63.48 |
| 03-29-2024 | Deposit | | | 100.61 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 61,487.31 |

**Additional Information**

Uncleared checks and payments as of 03-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03-22-2024 | Check | 7 | Angela Maria Giron | -1,108.20 |
| 03-29-2024 | Bill Payment | Debit Card | Complete Biomedical Solution | -1,605.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -2,713.20 |

Uncleared checks and payments after 03-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-01-2024 | Bill Payment | Debit Card | TD Bank Auto Finance | -1,013.67 |
| 04-01-2024 | Expense | | Clover App | -4.95 |
| 04-01-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 04-01-2024 | Expense | | | -600.00 |
| 04-01-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 04-02-2024 | Bill Payment | 1039 | Clara Pena | -1,080.00 |
| 04-02-2024 | Expense | | GODADDY.COM | -1,148.40 |
| 04-02-2024 | Bill Payment | 1038 | Leidis Saavedra | -825.00 |
| 04-03-2024 | Bill Payment | | FPL SUITE 118 acc60157-64357-1003 | -591.92 |
| 04-03-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -754.09 |
| 04-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-03-2024 | Expense | | QuickBooks Intuit | -193.33 |
| 04-03-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 04-03-2024 | Bill Payment | Debit Card | Healthcare Enviromental Services (FIR001) | -435.31 |
| 04-03-2024 | Expense | | Bristol | -1,265.87 |
| 04-03-2024 | Expense | | COMCAST 1049 | -120.94 |
| 04-04-2024 | Bill Payment | Zelle | Yanara Ezquijaroza Diaz | -600.00 |
| 04-04-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 04-04-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-04-2024 | Expense | | Tropic Insurance ETI Financial Corp | -812.55 |
| 04-04-2024 | Expense | | Wells Fargo | -0.15 |
| 04-04-2024 | Expense | | | -0.78 |
| 04-04-2024 | Expense | | Uber | -5.03 |
| 04-04-2024 | Expense | | Publix | -57.55 |
| 04-04-2024 | Expense | | Wells Fargo | -0.02 |
| 04-05-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 04-05-2024 | Expense | | RUBY LONDONO | -800.00 |
| 04-05-2024 | Expense | | Evo Ezpay LLC | -24.15 |
| 04-05-2024 | Expense | | Uber | -4.80 |
| 04-05-2024 | Expense | | | -0.52 |
| 04-05-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-05-2024 | Bill Payment | 1040 | Yaneida Freyre De Leon | -595.00 |
| 04-05-2024 | Expense | | RUBY LONDONO | -1.00 |
| 04-05-2024 | Expense | | Wells Fargo | -0.01 |
| 04-05-2024 | Expense | | Wells Fargo | -0.14 |
| 04-08-2024 | Expense | Official Check 3569 | BLD Righthouse Real state Fernanda | -3,810.00 |
| 04-08-2024 | Expense | 1041 | Maria Mercedes Garcia | -3,500.00 |
| 04-08-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 04-08-2024 | Expense | | CITI CARD | -1,000.00 |
| 04-08-2024 | Expense | | Shell Gas (Credit Card) | -178.44 |
| 04-08-2024 | Expense | | | -96.60 |
| 04-08-2024 | Expense | | Costco | -329.61 |
| 04-08-2024 | Expense | | Publix | -652.29 |
| 04-09-2024 | Expense | | Amazon | -31.48 |
| 04-10-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -1,478.70 |
| 04-10-2024 | Bill Payment | 1042 | Matthew Jaramillo | -800.00 |
| 04-10-2024 | Expense | | T Mobile | -838.70 |
| 04-10-2024 | Bill Payment | Zelle | Janet Acosta | -600.00 |
| 04-11-2024 | Bill Payment | | MilliporeSigma Acc 50368827 | -481.01 |
| 04-11-2024 | Bill Payment | | MilliporeSigma Acc 50368827 | -95.19 |
| 04-11-2024 | Expense | | Amazon | -159.14 |
| 04-11-2024 | Expense | | Amazon | -7.48 |
| 04-11-2024 | Expense | | TD Bank Auto Finance | -1,500.00 |
| 04-12-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -29,808.19 |

Uncleared deposits and other credits after 03-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-01-2024 | Deposit | | | 235.92 |
| 04-01-2024 | Deposit | | | 504.61 |
| 04-01-2024 | Deposit | | NETSWEEP | 239.65 |

| DATE | TYPE | REF NO. | NAME | AMOUNT (USD) |
|---|---|---|---|---|
| 04-01-2024 | Deposit | | NETSWEEP | 18.63 |
| 04-01-2024 | Deposit | | | 79.80 |
| 04-01-2024 | Deposit | | | 402.87 |
| 04-01-2024 | Deposit | | NETSWEEP | 26.70 |
| 04-01-2024 | Deposit | | NETSWEEP | 200.00 |
| 04-01-2024 | Deposit | | | 174.05 |
| 04-01-2024 | Deposit | | | 111.00 |
| 04-01-2024 | Deposit | | | 5,096.02 |
| 04-01-2024 | Deposit | | | 821.75 |
| 04-01-2024 | Deposit | | | 222.72 |
| 04-01-2024 | Deposit | | | 92.83 |
| 04-01-2024 | Deposit | | | 481.46 |
| 04-01-2024 | Deposit | | | 52.70 |
| 04-02-2024 | Deposit | | | 498.89 |
| 04-03-2024 | Deposit | | 3068 LAB District | 40.00 |
| 04-03-2024 | Deposit | | NETSWEEP | 89.10 |
| 04-03-2024 | Deposit | | | 250.57 |
| 04-03-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-04-2024 | Deposit | | 1006 MAS MEDICAL GROUP | 66.00 |
| 04-04-2024 | Deposit | | | 355.00 |
| 04-04-2024 | Deposit | | 1307 BRCR MEDICAL CENTER | 480.00 |
| 04-04-2024 | Deposit | | | 215.50 |
| 04-04-2024 | Deposit | | NETSWEEP | 31.75 |
| 04-04-2024 | Deposit | | 2040 Valdes Care Medical Center | 303.16 |
| 04-05-2024 | Deposit | | 3016 MLV Medical Center | 1,457.00 |
| 04-05-2024 | Deposit | | 3012 MC CLINIC CENTER INC | 2,876.00 |
| 04-05-2024 | Deposit | | AETNA A04 | 223.59 |
| 04-05-2024 | Deposit | | AETNA A04 | 181.51 |
| 04-05-2024 | Deposit | | | 152.84 |
| 04-05-2024 | Deposit | | | 4,142.26 |
| 04-05-2024 | Deposit | | NETSWEEP | 73.72 |
| 04-05-2024 | Deposit | | NETSWEEP | 72.88 |
| 04-05-2024 | Deposit | | NETSWEEP | 88.92 |
| 04-05-2024 | Deposit | | NETSWEEP | 5.45 |
| 04-05-2024 | Deposit | | NETSWEEP | 44.27 |
| 04-08-2024 | Deposit | | | 1,883.77 |
| 04-08-2024 | Deposit | | NETSWEEP | 237.97 |
| 04-08-2024 | Deposit | | NETSWEEP | 3.08 |
| 04-08-2024 | Deposit | | NETSWEEP | 5.67 |
| 04-08-2024 | Deposit | | NETSWEEP | 2.71 |
| 04-08-2024 | Deposit | | NETSWEEP | 10.35 |
| 04-09-2024 | Deposit | | | 26.27 |
| 04-09-2024 | Deposit | | | 90.60 |
| 04-09-2024 | Deposit | | | 48.22 |
| 04-09-2024 | Deposit | | | 31.08 |
| 04-09-2024 | Deposit | | NETSWEEP | 2.87 |
| 04-09-2024 | Deposit | | | 120.37 |
| 04-09-2024 | Deposit | | 2059 Eminat, LLC | 472.05 |
| 04-09-2024 | Receive Payment | 30262 | 1630 UNILAB | 1,281.15 |
| 04-09-2024 | Deposit | | | 32.80 |
| 04-09-2024 | Deposit | | | 296.41 |
| 04-10-2024 | Receive Payment | 3349 | 1241 MEDPLAN | 178.75 |
| 04-10-2024 | Deposit | | | 271.90 |
| 04-10-2024 | Deposit | | | 1,381.15 |
| 04-10-2024 | Receive Payment | 2054 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 387.20 |
| 04-10-2024 | Deposit | | NETSWEEP | 135.17 |
| 04-10-2024 | Deposit | | NETSWEEP | 21.58 |
| 04-10-2024 | Deposit | | NETSWEEP | 126.19 |
| 04-10-2024 | Deposit | | NETSWEEP | 14.04 |
| 04-10-2024 | Deposit | | | 1,059.68 |
| 04-11-2024 | Deposit | | | 327.65 |
| 04-11-2024 | Deposit | | NETSWEEP | 17.27 |
| 04-12-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-12-2024 | Deposit | | AETNA A04 | 24.51 |
| 04-12-2024 | Deposit | | NETSWEEP | 50.51 |
| 04-12-2024 | Deposit | | NETSWEEP | 24.42 |
| 04-12-2024 | Receive Payment | | 3058 A & D Doctor | 220.00 |
| 04-12-2024 | Deposit | | NETSWEEP | 291.58 |
| 04-12-2024 | Deposit | | | 165.76 |
| 04-15-2024 | Deposit | | | 10,500.00 |
| 04-15-2024 | Deposit | | AETNA A04 | 63.08 |
| 04-15-2024 | Deposit | | AETNA A04 | 61.37 |
| 04-15-2024 | Deposit | | AETNA A04 | 32.80 |
| 04-15-2024 | Receive Payment | | 1028 CRISTIAN BRETON MD | 40.65 |
| 04-15-2024 | Receive Payment | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 724.39 |
| 04-15-2024 | Deposit | | AETNA A04 | 37.18 |

| Total | | | | 41,116.10 |

# FIRST QUALITY LABORATORY, INC
## Profit and Loss
### Expenses

|  | Month |
|---|---|
| **Income** | **$   130,000.00** |
| **Gross revenue** | |
| **Cost of Goods Sold** | |
| **Cost of Goods Sold** | |
| Computer Software Lab | 125.00 |
| Reagents | 8,500.00 |
| Laboratory Supplies | 7,800.00 |
| Maintenance Lab Equipment hematology | 1,699.79 |
| Equipment beckman | 7,000.00 |
| **Total Cost of Goods Sold** | **$     25,124.79** |
|  | |
| **Expenses** | |
| Advertising and Promotion | 100.00 |
| Automobile Expense | |
| GPS | 300.00 |
| Gas | 1,603.19 |
| Lease | 5,906.56 |
| Parking and Tolls | 500.00 |
| Insurance | 2,101.02 |
| Registration Renewal | 100.00 |
| **Total Automobile Expense** | **$     10,510.77** |
| Bank Service Charges | |
| Bank Fee | 800.00 |
| **Total Bank Service Charges** | **$          800.00** |
| Dues and Subscriptions | 70.00 |
| Independent Contractor | |
| Phlebotomy (1 ) (yanet) | 2,500.00 |
| Phlebotomy (2) (Janeth) | 2,500.00 |
| Phlebotomy (3) (Adrian Barbosa) | 320.00 |
| Driver (1) (Luis Martinez) | 2,400.00 |
| Driver (2) (Matthew Jaramillo) | 2,400.00 |
| Data Entry (1) (Miguel Goffredo) | 3,000.00 |
| Data Entry (2) (orlando) | |
| Technologists 1 | 4,000.00 |
| Technologists 2 (Priscilla Cordero) | 4,000.00 |
| Technologists 3 (Diego Ponton) | 600.00 |
| Consulting (Sergio Argueda) | 2,000.00 |
| Pathology (Hugo Romeu) | 2,000.00 |
| Lab Assitant (Lauren Castellano) | 2,400.00 |
| Financial 1 ( Shirley Castrillo) | 3,000.00 |
| Financial 2 (Lili Castro) | 2,000.00 |

| | | |
|---|---:|---:|
| **customer service (Susana Ordaz)** | | 3,000.00 |
| **Commercial 1** | | 2,400.00 |
| **Total Independent Contractor** | **$** | **38,520.00** |
| Interest Expense | | 750.00 |
| Insurance Expense - Lab | | |
| Liability Insurance | | $ 761.07 |
| work compensation | | 97.92 |
| Total Insurance Expense - Lab | **$** | **858.99** |
| **Meals and Entertainment** | | |
| **Office Expenses** | | 2,000.00 |
| Payroll | | |
| Fernanda Garcia | | 10,000.00 |
| Maria Garcia | | 10,000.00 |
| Sales Rep 2 | | 4,800.00 |
| Taxes | | 2,500.00 |
| **Total Payroll** | **$** | **27,300.00** |
| **Sales & Comissions Expenses** | | |
| **Rent Expense** | | |
| Rent - Lab | | 11,168.92 |
| Storage | | 180.00 |
| **Total Rent Expense** | **$** | **11,348.92** |
| Bioreference Laboratories | | |
| **Permits and Licenses** | | |
| Medical Licenses | | 1,166.67 |
| Total Permits and Licenses | **$** | **1,166.67** |
| Utilities - Lab | | |
| Electricity (2) | | 2,600.00 |
| Culligan and hess | | 965.00 |
| Fax | | 140.00 |
| Computer and Internet Expenses | | 700.00 |
| Telephone Expense | | 760.00 |
| Total Utilities - Lab | **$** | **5,165.00** |
| **Total Expenses** | **$** | **126,715.14** |
| **Net Operating Income** | **$** | **3,284.87** |
| **Net Income** | **$** | **3,284.87** |
| | | |
| **Non Profit** | | |
| Trust Fee | $ | 3,000.00 |
| **Total Non Profit** | **$** | **3,000.00** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss

### March 2024

|  | TOTAL |
|---|---|
| Income |  |
| CarePlus | 1,106.17 |
| Fee for Bill Account |  |
| Bill Account | 35,676.18 |
| **Total Fee for Bill Account** | **35,676.18** |
| Fee for Service Income | 2,089.30 |
| AETNA | 7,091.25 |
| Avmed Health Plans | 839.96 |
| CarePlus | 59.64 |
| Devoted Health Plan of Fl,Inc | 75.66 |
| Doctors HealthCare Plans Inc | 0.13 |
| FCSO | 12,348.10 |
| Florida Comunity Care | 41.07 |
| WellMed | 622.20 |
| **Total Fee for Service Income** | **23,167.31** |
| Fee for Service Walking | 502.14 |
| Walk-In Patient | 2,569.00 |
| **Total Fee for Service Walking** | **3,071.14** |
| Freedom Life Insurance | 62.91 |
| Services | 710.43 |
| Unapplied Cash Payment Income | 117.37 |
| **Total Income** | **$63,911.51** |
| Cost of Goods Sold |  |
| Computer /Office Supplies - Lab | 137.90 |
| Cost of Goods Sold |  |
| Computer Software Lab | 119.95 |
| Laboratory Supplies | 4,196.56 |
| Maintenance Lab Equipment | 1,605.00 |
| Reagents | 2,514.06 |
| **Total Cost of Goods Sold** | **8,435.57** |
| Laboratory |  |
| Pathology | 4,238.00 |
| **Total Laboratory** | **4,238.00** |
| **Total Cost of Goods Sold** | **$12,811.47** |
| GROSS PROFIT | **$51,100.04** |
| Expenses |  |
| Advertising and Promotion | 207.87 |

# FIRST QUALITY LABORATORY, INC

Profit and Loss

March 2024

|  | TOTAL |
|---|---|
| Automobile Expense | |
| Gas | 1,666.54 |
| insurance | 3,618.14 |
| Lease | 1,316.20 |
| Parking and Tolls | 913.33 |
| Registration Renewal | 153.30 |
| **Total Automobile Expense** | **7,667.51** |
| Bank Service Charges | |
| Bank Fee | 162.50 |
| Wire Fee | 40.00 |
| **Total Bank Service Charges** | **202.50** |
| Dues and Subscriptions | 104.95 |
| Independent Contractors. | |
| Customer Service | 1,500.00 |
| Data entry | 2,400.00 |
| Drivers | 4,845.00 |
| Financial | 1,750.00 |
| Laboratory Assistant | 2,200.00 |
| Phlebotomy. | 6,331.00 |
| Technologists. | 4,070.00 |
| **Total Independent Contractors.** | **23,096.00** |
| Insurance Expense | |
| Work Compensation | 2,043.60 |
| **Total Insurance Expense** | **2,043.60** |
| Interest Expense | |
| Mercedes Prieto Interest | 750.00 |
| **Total Interest Expense** | **750.00** |
| Laboratory Expenses | |
| Freight and Delivery | 44.05 |
| **Total Laboratory Expenses** | **44.05** |
| Meals and Entertainment | 492.48 |
| Payroll Expenses | |
| Payroll Taxes | 150.00 |
| **Total Payroll Expenses** | **150.00** |
| Rent Expense | |
| Rent - Lab | 11,368.92 |
| **Total Rent Expense** | **11,368.92** |
| Repairs and Maintenance | |
| Alarm | 113.92 |
| **Total Repairs and Maintenance** | **113.92** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss

March 2024

| | TOTAL |
|---|---|
| Sales & Comissions Expenses | 700.00 |
| Unapplied Cash Bill Payment Expense | 0.88 |
| Utilities | |
|   Computer and Internet Expenses | 654.86 |
|   Gas | 28.51 |
|   Telephone Expense | 819.46 |
|   Waste Removal Service | 605.00 |
| **Total Utilities** | **2,107.83** |
| **Total Expenses** | **$49,050.51** |
| NET OPERATING INCOME | **$2,049.53** |
| NET INCOME | **$2,049.53** |

**Exhibit A**

3.Have you paid all your bill on time? No. The company doesn't have enough cash flow in the Bank Account.

4. Did you pay your employees on time? No. The company doesn't have enough cash flow to pay January payrolls.

**WF 2261Bank Balance:  1208.79Ending**
**Date:  Last monthto:  Fri Mar 01 2024fr**

| Date | Ref No. | Payee | Memo | Payment | Deposit |
|------|---------|-------|------|---------|---------|
| 03-15-2024 | | NETSWEEP | | | 0.53 |
| | | | FIRST QUALITY LA NETSWEEP          A5V3F2Q3X5W2E7L | | |
| 03-18-2024 | | NETSWEEP | TRN*1*1TZ74427693*NetOf150Minus77* | | 0.73 |
| 03-19-2024 | | NETSWEEP | | | 1.36 |
| 03-05-2024 | | NETSWEEP | | | 3.73 |
| 03-05-2024 | | NETSWEEP | | | 4.48 |
| | | | FIRST QUALITY LA NETSWEEP          Z9J0P8P7L4M3H3O | | |
| 03-22-2024 | | NETSWEEP | TRN*1*1TZ75029310*NetOf972Minus496* | | 4.76 |
| 03-28-2024 | | NETSWEEP | | | 6.79 |
| 03-18-2024 | | NETSWEEP | | | 7.20 |
| 03-15-2024 | | NETSWEEP | | | 7.75 |
| 03-08-2024 | | NETSWEEP | | | 7.76 |
| 03-27-2024 | | NETSWEEP | | | 8.91 |
| 03-20-2024 | | NETSWEEP | | | 9.15 |
| 03-25-2024 | | NETSWEEP | | | 9.29 |
| 03-11-2024 | | NETSWEEP | | | 9.54 |
| 03-04-2024 | | NETSWEEP | | | 10.76 |
| | | 1006 MAS MEDICAL | | | |
| 03-11-2024 | | GROUP | | | 11.00 |
| 03-18-2024 | | | | | 11.71 |
| 03-28-2024 | | NETSWEEP | | | 11.93 |
| 03-21-2024 | | NETSWEEP | | | 11.93 |
| 03-11-2024 | | NETSWEEP | | | 11.93 |
| 03-27-2024 | | NETSWEEP | | | 12.18 |
| 03-18-2024 | | NETSWEEP | | | 12.40 |
| 03-04-2024 | | NETSWEEP | | | 13.62 |
| 03-20-2024 | | NETSWEEP | | | 14.72 |
| 03-18-2024 | | | | | 16.11 |
| 03-18-2024 | | | | | 17.50 |
| 03-25-2024 | | NETSWEEP | | | 17.53 |
| 03-13-2024 | | NETSWEEP | | | 18.75 |
| | | | FIRST QUALITY LA NETSWEEP          D6K2P1S9T5H2O6G | | |
| 03-22-2024 | | NETSWEEP | TRN*1*C6765813*NetOf3830Minus1953* | | 18.77 |
| 03-20-2024 | | NETSWEEP | | | 19.21 |
| 03-15-2024 | | NETSWEEP | | | 24.11 |
| 03-04-2024 | | NETSWEEP | | | 24.64 |
| 03-06-2024 | | | | | 26.50 |
| 03-21-2024 | | NETSWEEP | | | 27.32 |
| 03-04-2024 | | NETSWEEP | | | 28.04 |
| 03-25-2024 | | NETSWEEP | | | 28.16 |
| | | | FIRST QUALITY LA NETSWEEP          A3I1L7I6X2Z9A9G | | |
| 03-29-2024 | | NETSWEEP | TRN*1*Q6090575*NetOf5819Minus2968* | | 28.51 |
| 03-25-2024 | | NETSWEEP | | | 28.73 |
| 03-11-2024 | | NETSWEEP | | | 31.48 |
| 03-27-2024 | | | | | 32.80 |
| 03-11-2024 | | | | | 32.80 |
| | | | FIRST QUALITY LA NETSWEEP          L2E4S5V2R8O5A5E | | |
| 03-29-2024 | | NETSWEEP | TRN*1*F2130682*NetOf7049Minus3595* | | 34.54 |

| Date | Description | | Amount |
|------|-------------|---|--------|
| 03-13-2024 | NETSWEEP | | 35.01 |
| 03-27-2024 | NETSWEEP | | 37.35 |
| 03-20-2024 | NETSWEEP | | 38.18 |
| 03-18-2024 | | | 41.07 |
| 03-08-2024 | NETSWEEP | | 41.16 |
| 03-18-2024 | | | 41.50 |
| | | FIRST QUALITY LA NETSWEEP        E1A6T0L0F8I2P4A | |
| 03-01-2024 | NETSWEEP | TRN*1*C6732234*NetOf8522Minus4346* | 41.76 |
| 03-04-2024 | NETSWEEP | | 42.26 |
| 03-18-2024 | NETSWEEP | | 43.80 |
| 03-13-2024 | NETSWEEP | | 45.94 |
| | | FIRST QUALITY LA NETSWEEP        N1G0I5V4N6M7M2C | |
| 03-22-2024 | NETSWEEP | TRN*1*C6765054*NetOf9761Minus4978* | 47.83 |
| | | FIRST QUALITY LA NETSWEEP        M5G0Z1Z6Q9Y0U2O | |
| 03-01-2024 | NETSWEEP | TRN*1*F2081103*NetOf11080Minus5651* | 54.29 |
| 03-27-2024 | NETSWEEP | | 56.66 |
| 03-13-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX9768 | 59.64 |
| 03-28-2024 | | | 63.36 |
| | | FIRST QUALITY LA NETSWEEP        K3S1C2R5E3K1J6A | |
| 03-29-2024 | NETSWEEP | TRN*1*C6774095*NetOf12956Minus6608* | 63.48 |
| | | FIRST QUALITY LA NETSWEEP        O0Y3D4K7O0Y3A1C | |
| 03-01-2024 | NETSWEEP | TRN*1*F2080340*NetOf13413Minus6841* | 65.72 |
| 03-27-2024 | NETSWEEP | | 66.49 |
| 03-13-2024 | NETSWEEP | | 67.55 |
| 03-28-2024 | | | 70.09 |
| 03-06-2024 | NETSWEEP | | 72.54 |
| 03-18-2024 | | | 78.21 |
| | | FIRST QUALITY LA NETSWEEP        D7Z9P8O6W7J0J4M | |
| 03-29-2024 | NETSWEEP | TRN*1*F2130159*NetOf18010Minus9185* | 88.25 |
| 03-25-2024 | NETSWEEP | | 88.46 |
| 03-15-2024 | | | 94.00 |
| 03-12-2024 | | | 95.40 |
| 03-15-2024 | | | 96.50 |
| 03-26-2024 | | | 96.98 |
| 03-27-2024 | NETSWEEP | | 97.07 |
| 03-20-2024 | NETSWEEP | | 99.68 |
| | | FCSO, INC.        HCCLAIMPMT 240327 XXXXXX3038 | |
| 03-29-2024 | | TRN*1*814620550*XXXXXX4335~ | 100.61 |
| | | FIRST QUALITY LA NETSWEEP        A7D0Z7K2R0C7O9B | |
| 03-29-2024 | NETSWEEP | TRN*1*C6775122*NetOf20648Minus10530* | 101.18 |
| | | FIRST QUALITY LA NETSWEEP        J4U8C1O5W7O2V2F | |
| 03-22-2024 | NETSWEEP | TRN*1*F2119072*NetOf24100Minus12291* | 118.09 |
| 03-19-2024 | | | 123.22 |
| 03-06-2024 | NETSWEEP | | 124.28 |
| 03-11-2024 | | | 128.50 |
| 03-11-2024 | NETSWEEP | | 131.43 |
| 03-08-2024 | NETSWEEP | | 147.27 |
| 03-28-2024 | | | 152.17 |
| 03-04-2024 | | | 161.14 |
| 03-06-2024 | NETSWEEP | | 170.56 |

| Date | Description | Amount |
|---|---|---|
| 03-18-2024 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | 199.25 |
| 03-18-2024 | NETSWEEP | 216.41 |
| 03-18-2024 | | 219.02 |
| 03-27-2024 | | 219.15 |
| 03-12-2024 | | 256.00 |
| 03-02-2024 | | 308.50 |
| 03-28-2024 | | 329.24 |
| 03-12-2024 | | 330.44 |
| 03-18-2024 | | 336.18 |
| 03-27-2024 | | 402.73 |
| 03-15-2024 | | 452.66 |
| 03-13-2024 | | 457.09 |
| 03-08-2024 | | 473.50 |
| 03-08-2024 | 2942 Global Institutes on Adiccions. | 477.70 |
| 03-28-2024 | 1217 IVO ALONSO MD | 486.75 |
| 03-06-2024 | 2900 Charisma Medical and Research Center | 510.00 |
| 03-26-2024 | FCSO, INC.    HCCLAIMPMT 240322 XXXXXX3038 TRN*1*814605058*XXXXXX4335~ | 536.01 |
| 03-04-2024 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 565.92 |
| 03-18-2024 | 1307 BRCR MEDICAL CENTER | 575.89 |
| 03-14-2024 | | 604.82 |
| 03-23-2024 | | 624.00 |
| 03-22-2024 | | 662.62 |
| 03-28-2024 | | 669.00 |
| 03-21-2024 | | 700.45 |
| 03-08-2024 | | 710.08 |
| 03-06-2024 | | 902.21 |
| 03-04-2024 | | 903.35 |
| 03-01-2024 | FCSO, INC.    HCCLAIMPMT 240228 XXXXXX3038 TRN*1*814495352*XXXXXX4335~ | 961.42 |
| 03-07-2024 | | 1,191.03 |
| 03-11-2024 | 3050 metropolitan medical center | 1,239.50 |
| 03-13-2024 | | 1,288.80 |
| 03-11-2024 | | 1,330.77 |
| 03-25-2024 | | 1,450.33 |

| Date | Name | Note | Amount |
|---|---|---|---|
| 03-25-2024 | | | 1,493.78 |
| 03-05-2024 | 3033 AMS MEDICAL AND REHABILITA TION | | 1,515.20 |
| 03-07-2024 | CENTERa | | 1,525.40 |
| 03-07-2024 | | | 1,605.85 |
| 03-20-2024 | | | 1,700.92 |
| 03-05-2024 | | | 1,892.23 |
| 03-21-2024 | | | 2,304.57 |
| 03-05-2024 | | | 7,034.14 |
| 03-05-2024 | | | 7,431.00 |
| 03-21-2024 | 2107 Gamma Diagnostic Lab | | 8,000.00 |
| 03-18-2024 | 2027 BIO-TECH CLINICAL LABORATO RIES | Se cruza con factura bill de febrero | 971.26 |
| 03-21-2024 | | Pago con vendor Apr 2023 a Enero 2024 | 4,238.00 |
| | | | 64,351.51 |

Balance: **$11,089.58**

From: **Sun Mar 31 2024**

Reconciliati
on Status

| on Status | Balance | Type | Account | Added in Banking |
|---|---|---|---|---|
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually added |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Bill Account:Bill Account | Manually matched |
| Reconciled | | Deposit | Fee for Bill Account:Bill Account | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually added |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Services | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Services | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Undeposited Funds | Manually matched |
| Reconciled | | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Services | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | | Deposit | Fee for Service Walking | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually added |
| Reconciled | | Deposit | Services | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Bill Account:Bill Account | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually added |
| Reconciled | | Deposit | Fee for Service Income | Manually matched |
| Reconciled | | Deposit | Services | Manually matched |
| Reconciled | | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | | Deposit | Fee for Service Income:Avmed Health Plans | Manually matched |
| Reconciled | | Deposit | Fee for Service Income | Manually added |

| | | | |
|---|---|---|---|
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income:Florida Comunity Care | Manually matched |
| Reconciled | Deposit | Services | Manually matched |
| Reconciled | Deposit | Fee for Service Walking | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income:CarePlus | Manually added |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Services | Manually matched |
| Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | Deposit | Services | Manually matched |
| Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | Deposit | Fee for Service Income:Avmed Health Plans | Manually matched |
| Reconciled | Deposit | Fee for Service Income:Avmed Health Plans | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income | Manually added |
| Reconciled | Deposit | Fee for Service Income:Avmed Health Plans | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Services | Manually matched |
| Reconciled | Deposit | Services | Manually matched |
| Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Services | Manually matched |

| | | | |
|---|---|---|---|
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Fee for Service Income | Manually matched |
| Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| Reconciled | Deposit | CarePlus | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |

| | | | |
|---|---|---|---|
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| | | | |
| Reconciled | Deposit | Undeposited Funds | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| Reconciled | Deposit | | Manually matched |
| | | | |
| Reconciled | Payment | Accounts Receivable | |
| | | | |
| Reconciled | Payment | Accounts Receivable | |

**WF 2261Bank Balance: 1208.79Endin**
**Date: Last monthto: Fri Mar 01 2024**

| Date | Ref No. | Payee | Memo |
|------|---------|-------|------|
| 03-31-2024 | | First Bank Card | TRANSACTIONS FEE |
| 03-31-2024 | | Wells Fargo | CASH DEPOSIT PROCESSING FEE |
| 03-29-2024 | 1037 | Yanara Ezquijaroza Diaz | |
| 03-29-2024 | Debit Card | Complete Biomedical Solution | |
| 03-29-2024 | | SunPass | PURCHASE                AUTHORIZED ON  03/27 CFX -E-PASS RETAIL     407-690-5000  FL  SXXXXXXXX5542775   CARD 7183 |
| 03-29-2024 | | Lanier Parking | PURCHASE                AUTHORIZED ON  03/28 LANIERPARKING21033      FT LAUDERDALE FL SXXXXXXXX0743260   CARD 7183 |
| 03-29-2024 | | One Main Financial | ONEMAIN ACH PMT  LOAN PYMNT 240327 XXXXXXXX9569 GARCIALONDONO,,LUZ F, |
| 03-28-2024 | | LAKES TAG AGEN | |
| 03-28-2024 | | Office Ally | |
| 03-28-2024 | | E-Pass | |
| 03-27-2024 | | Mercedes  scientific Medical | |
| 03-27-2024 | | GODADDY.COM | |
| 03-27-2024 | | Progressive | |
| 03-27-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 03/27 REF #RP0S3VJ44Q |
| 03-26-2024 | | Shell Gas  (Credit Card) | |
| 03-25-2024 | zelle | Alex Sanchez | |
| 03-25-2024 | | Shell Gas  (Credit Card) | |
| 03-25-2024 | | Wells Fargo | NON-WELLS FARGO ATM TRANSACTION FEE |
| 03-25-2024 | | Clara Pena | |
| 03-25-2024 | | Clara Pena | |
| 03-25-2024 | | Clara Pena | |
| 03-25-2024 | | Clara Pena | |
| 03-25-2024 | | | NON-WF ATM WITHDRAWAL       AUTHORIZED ON  03/25 SOUTHCHASE          ORLANDO     FL XXXXXXXX4279350  ATM ID F3880   CARD 7183 |
| 03-22-2024 | 1032 | Yaneida Freyre De Leon | |
| 03-22-2024 | 1033 | Priscilla Cordero | |
| 03-22-2024 | 1034 | Miguel Goffredo | |
| 03-22-2024 | 1035 | Lauren G Castellano | |
| 03-22-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES 240322 XXXXXXXX4235   656756398FIRST QUALITY |
| 03-22-2024 | | Shirley Castrillo | |
| 03-22-2024 | | Shirley Castrillo | |
| 03-22-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 03/22 REF #RP0S3GXQ7Z |
| 03-22-2024 | 7 | Angela Maria Giron | DEPOSITED OR CASHED CHECK |
| 03-22-2024 | Zelle | My Clinical Lab Martha | |
| 03-21-2024 | 1029 | Matthew Jaramillo | |
| 03-21-2024 | 1030 | Luis G Martinez Morales | |
| 03-21-2024 | 1031 | Susana C Ordaz | |
| 03-21-2024 | | Bristol | BRISTOL WEST INS EFT PYMT   240320 006200m00006136 LAB FIRST |
| 03-21-2024 | | Shell Gas  (Credit Card) | SHELL          ONLINE PMT 240320 XXXXXXXX5384703 MARIA M GARCIA |
| 03-20-2024 | Debit Card | COMCAST 1049 | |
| 03-20-2024 | E-PASS | SunPass | |

| Date | | Payee | Description |
|------|------|------|------|
| 03-20-2024 | | ATM | ATM WITHDRAWAL        AUTHORIZED ON   03/20 1/199 PINES BLVD      PEMBROKE PINE FL  0001354      ATM ID 0635O CARD 7245 |
| 03-19-2024 | | LAKES TAG AGEN | |
| 03-19-2024 | | My Clinical Lab Martha | |
| 03-19-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 03/19 REF #RP0S38JV38 |
| 03-19-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 03/19 REF #RP0S38PD6L |
| 03-19-2024 | | La antioquena bakery | PURCHASE        AUTHORIZED ON   03/18 LA ANTIOQUENA BAKE      HOLLYWOOD    FL  SXXXXXXXX5604683 CARD 7183 |
| 03-19-2024 | | | ZELLE TO ALARCON CLAUDIA ON 03/19 REF #RP0S38FXKB FERNANDA FIRST QUALITY LAB. GRACIAS |
| 03-18-2024 | | SR Fax | |
| 03-18-2024 | | PAPA JOHNS | |
| 03-18-2024 | | Maria Mercedes Garcia | |
| 03-15-2024 | 1026 | Yaneida Freyre De Leon | |
| 03-15-2024 | 1028 | Leidis Saavedra | |
| 03-15-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240314 XXXXXXXX8306613 MARIA M GARCIA |
| 03-15-2024 | | Teco Gas | |
| 03-14-2024 | | Mercedes Maria Prieto | ZELLE TO PRIETO MERCEDES ON 03/14 REF #RP0S2TT6XM PHLEBOTOMY |
| 03-14-2024 | | Maria Mercedes Garcia | ZELLE TO GARCIA MARIA ON 03/14 REF #RP0S2TT4QG |
| 03-13-2024 | | Amazon | |
| 03-13-2024 | | Clover App | |
| 03-13-2024 | | Lenin Bravo | |
| 03-13-2024 | | Shell Gas  (Credit Card) | |
| 03-13-2024 | | ADP | WT 240313-100764 DEUTSCHE BANK TRUST /BNF=ADP SRF#   XXXXXXXXXXXX6584 TRN#XXXXXXXX0764  RFB# |
| 03-13-2024 | | Wells Fargo 2261 | WIRE TRANS SVC CHARGE - SEQUENCE:  XXXXXXXX0764 SRF#   XXXXXXXXXXXX6584 TRN#XXXXXXXX0764  RFB# |
| 03-12-2024 | | City of Hialeah | |
| 03-12-2024 | Debit Card | Costco | |
| 03-11-2024 | | SYNCRCHRONY BANK CC | |
| 03-11-2024 | | Amazon | |
| 03-11-2024 | | GODADDY.COM | |
| 03-11-2024 | | Amazon | |
| 03-11-2024 | | T Mobile | |
| 03-11-2024 | | ATM | ATM WITHDRAWAL        AUTHORIZED ON   03/11 1/199 PINES BLVD      PEMBROKE PINE FL  0008865      ATM ID 6344X CARD 7183 |
| 03-11-2024 | | Clara Pena | |
| 03-11-2024 | | Clara Pena | |
| 03-11-2024 | | Clara Pena | |
| 03-11-2024 | | Clara Pena | |
| 03-11-2024 | | Clara Pena | |
| 03-11-2024 | | Clara Pena | |
| 03-08-2024 | 1023 | Yaneida Freyre De Leon | |
| 03-08-2024 | 1024 | Lidelsy Martiatu | |
| 03-08-2024 | | Luis G Martinez Morales | |
| 03-08-2024 | | AllianceOne Toll Debt Collector | |

| Date | Check | Payee | Description |
|---|---|---|---|
| 03-08-2024 | | SunPass | |
| 03-08-2024 | | QIAGEN SCIENCES | |
| 03-08-2024 | 1025 | Miguel Goffredo | |
| 03-08-2024 | | CITI CARD | |
| 03-07-2024 | March Cashiers Check | BLD Righthouse Real state Fernanda | |
| 03-07-2024 | Cashier Check | Lucky Green Investment LLC | |
| 03-07-2024 | 1022 | Priscilla Cordero | |
| 03-07-2024 | | Amazon | |
| 03-07-2024 | | USPS | |
| 03-07-2024 | | Shell Gas  (Credit Card) | |
| 03-07-2024 | | | |
| 03-06-2024 | | RAYBIOTECH | |
| 03-06-2024 | | COMCAST 1049 | |
| 03-06-2024 | | ADT Security | |
| 03-06-2024 | | Amazon | |
| 03-06-2024 | | Magally Jaspe | |
| 03-05-2024 | 1018 | Adrian Barbon Garcia | |
| 03-05-2024 | 1020 | Matthew Jaramillo | |
| 03-05-2024 | 1021 | Luis G Martinez Morales | |
| 03-05-2024 | | Progressive Healthcare Enviromental Services (FIR001) | PURCHASE                AUTHORIZED ON   03/04 PROGRESSIVE *INSUR    800-776-4737  OH  SXXXXXXXX7376599 CARD 7183 |
| 03-05-2024 | Debit Card | | |
| 03-04-2024 | | Amazon | |
| 03-04-2024 | | Amazon | |
| 03-04-2024 | | Amazon | |
| 03-04-2024 | | Amazon | |
| 03-04-2024 | | QuickBooks Intuit | |
| 03-04-2024 | | Onemain Financial | |
| 03-04-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240301 XXXXXXXX3709029 MARIA M GARCIA |
| 03-04-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240303 XXXXXXXX6406143 MARIA M GARCIA |
| 03-04-2024 | | Maria Mercedes Garcia | ZELLE TO GARCIA MARIA ON 03/04 REF #RP0S227Y4B PAYMENT |
| 03-04-2024 | | Bristol | BRISTOL WEST INS EFT PYMT   240301 006200m00006136 LAB FIRST |
| 03-04-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240301 XXXXXXXX4455910 MARIA M GARCIA |
| 03-04-2024 | | Lili Castro | |
| 03-04-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 03/02 REF #RP0RZV52HV PHLEBOTOMY |
| 03-01-2024 | | Yaneida Freyre De Leon | |
| 03-01-2024 | | Clia Waived Inc. | PURCHASE                AUTHORIZED ON   02/29 CLIAWAIVED INC     858-436-0483  CA  SXXXXXXXX4723104  CARD 7183 |
| 03-01-2024 | | Janet Acosta | |
| 03-01-2024 | 1018 | Lauren G Castellano | |

| 03-01-2024 | | Mercedes  scientific Medical | PURCHASE MEDICAL,        941-343-5001  FL  SXXXXXXXX1499894  CARD 7183 | AUTHORIZED ON   02/29 MERCEDES |
|---|---|---|---|---|
| | LC | | | |
| 03-21-2024 | 03212024 | INTERLAB (BIOTECH) | Pago de invoices 72 a la 75 | |
| 03-18-2024 | | Gamma Supply | Se cruza con lo que nos deben | |

**g Balance: $11,089.58**
**from: Sun Mar 31 2024**

| Payment | Deposit | Reconciliation Status | Balance | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|
| 13.00 | | Reconciled | | Expense | Bank Service Charges:Bank Fee | Manually added |
| 9.00 | | Reconciled | | Expense | Bank Service Charges:Bank Fee | Manually added |
| 600.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,605.00 | | Cleared | | Bill Payment | Accounts Payable | Manually matched |
| 50.00 | | Reconciled | | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 12.00 | | Reconciled | | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 643.10 | | Reconciled | | Expense | Automobile Expense:Lease | Manually added |
| 55.10 | | Reconciled | | Expense | Automobile Expense:Registration Renewal | Manually matched |
| 119.95 | | Reconciled | | Expense | Cost of Goods Sold:Computer Software Lab | Manually matched |
| 50.00 | | Reconciled | | Expense | Automobile Expense:Parking and Tolls | Manually matched |
| 120.33 | | Reconciled | | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 3.99 | | Reconciled | | Expense | Advertising and Promotion | Manually matched |
| 550.70 | | Reconciled | | Expense | Automobile Expense:insurance | Manually matched |
| 200.00 | | Reconciled | | Expense | Loan to Fernanda Garcia | Manually added |
| 150.00 | | Reconciled | | Expense | Automobile Expense:Gas | Manually matched |
| 285.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 200.00 | | Reconciled | | Expense | Automobile Expense:Gas | Manually matched |
| 2.50 | | Reconciled | | Expense | Bank Service Charges:Bank Fee | Manually added |
| 275.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually added |
| 180.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually added |
| 80.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually added |
| 75.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually added |
| 804.00 | | Reconciled | | Expense | Cost of Goods Sold:Reagents | Manually added |
| 405.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 2,000.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,200.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,000.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 150.00 | | Reconciled | | Expense | Payroll Expenses:Payroll Taxes | Manually added |
| 500.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually added |
| 500.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually added |
| 400.00 | | Reconciled | | Expense | Sales & Comissions Expenses | Manually added |
| 1,108.20 | | | | Check | 2110 Direct Deposit Liabilities | |
| 300.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,200.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,200.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,500.00 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 1,265.87 | | Reconciled | | Expense | Automobile Expense:insurance | Manually added |
| 200.00 | | Reconciled | | Expense | Automobile Expense:Gas | Manually added |
| 533.92 | | Reconciled | | Bill Payment | Accounts Payable | Manually matched |
| 84.65 | | Reconciled | | Expense | Automobile Expense:Parking and Tolls | Manually matched |

| Amount | Status | Type | Category | Note |
|---|---|---|---|---|
| 1,000.00 | Reconciled | Expense | | Manually added |
| 98.20 | Reconciled | Expense | Automobile Expense:Registration Renewal | Manually matched |
| 500.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 1.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 300.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually added |
| 77.72 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 100.00 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 137.90 | Reconciled | Expense | Computer /Office Supplies - Lab | Manually matched |
| 88.61 | Reconciled | Expense | Meals and Entertainment | Manually matched |
| 70.00 | Reconciled | Expense | Independent Contractors.:Technologists. | Manually matched |
| 785.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 450.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 125.07 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 28.51 | Reconciled | Expense | Utilities:Gas | Manually matched |
| 750.00 | Reconciled | Expense | Interest Expense:Mercedes Prieto Interest | Manually added |
| 200.00 | Reconciled | Expense | Loan to Mercedes Garcia | Manually added |
| 203.56 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 4.95 | Reconciled | Expense | Dues and Subscriptions | Manually matched |
| 200.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 272.82 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 2,043.60 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 40.00 | Reconciled | Expense | Bank Service Charges:Wire Fee | Manually added |
| 78.00 | Reconciled | Expense | Loan to Mercedes Garcia | Manually matched |
| 226.15 | Reconciled | Check | Meals and Entertainment | Manually matched |
| 120.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 42.75 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 203.88 | Reconciled | Expense | Advertising and Promotion | Manually matched |
| 71.42 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 819.46 | Reconciled | Expense | Utilities:Telephone Expense | Manually matched |
| 600.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 80.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 80.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 290.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 215.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 330.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 5.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 425.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 196.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 45.00 | Reconciled | Expense | Independent Contractors.:Drivers | Manually matched |
| 599.02 | Reconciled | Expense | | Manually matched |

| Amount | Status | Type | Account | Match |
|---|---|---|---|---|
| 117.66 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually matched |
| 1,196.91 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 800.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually matched |
| 3,900.00 | Reconciled | Expense | Loan to Fernanda Garcia | Manually matched |
| 11,368.92 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 83.80 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 44.05 | Reconciled | Expense | Laboratory Expenses:Freight and Delivery | Manually matched |
| 130.81 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 18.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 417.15 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 120.94 | Reconciled | Expense | Utilities:Computer and Internet Expenses | Manually matched |
| 113.92 | Reconciled | Expense | Repairs and Maintenance:Alarm | Manually matched |
| 90.90 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 35.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 160.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 535.70 | Reconciled | Expense | Automobile Expense:insurance | Manually added |
| 605.88 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 83.46 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 98.56 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 48.14 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 140.43 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 100.00 | Reconciled | Expense | Dues and Subscriptions | Manually matched |
| 673.10 | Reconciled | Expense | Automobile Expense:Lease | Manually matched |
| 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 237.84 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 3,500.00 | Reconciled | Expense | Loan to Mercedes Garcia | Manually added |
| 1,265.87 | Reconciled | Expense | Automobile Expense:insurance | Manually added |
| 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 750.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 300.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually added |
| 785.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 606.95 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 630.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |

| | | | | |
|---|---|---|---|---|
| 96.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 4,238.00 | Reconciled | Bill Payment | Accounts Payable | |
| 971.26 | Reconciled | Bill Payment | Accounts Payable | |
| 72,949.18 | | | | |

# FIRST QUALITY LABORATORY, INC

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03-31-2024 | Bill | March Biotech | INTERLAB (BIOTECH) | Pathology | 04-10-2024 | $114.60 | $748.02 | | |
| | 03-31-2024 | Bill | 46797 | Healthcare Enviromental Services (FIR001) | Waste Removal Service | 04-30-2024 | $358.00 | $358.00 | | |
| | 03-30-2024 | Bill | | Angela Maria Giron | --Split-- | 04-09-2024 | $2,216.40 | $2,216.40 | | |
| | 03-29-2024 | Bill | | COMCAST 1049 | Computer and Internet Expenses | 04-08-2024 | $421.13 | $421.13 | | |
| | 03-25-2024 | Bill | 03-25-24 to | Leidis Saavedra | Phlebotomy | 04-05-2024 | $540.00 | $540.00 | | |
| | 03-20-2024 | Bill | | My Clinical Lab Martha | Laboratory Supplies | 03-30-2024 | $100.00 | $400.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Sergio Arguedas | Consulting | 03-31-2024 | $800.00 | $800.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Diego Florez Ponton | Technologists. | 03-31-2024 | $300.00 | $300.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Shirley Castrillo | Financial | 03-31-2024 | $1,500.00 | $1,500.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Lili Castro | Financial | 03-31-2024 | $1,000.00 | $1,000.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-30 | Priscilla Cordero | Technologists. | 03-31-2024 | $2,000.00 | $2,000.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Miguel Goffredo | Data entry | 03-31-2024 | $1,200.00 | $1,200.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-30 | Lauren G Castellano | Laboratory Assistant | 03-29-2024 | $1,200.00 | $1,200.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-30 | Susana C Ordaz | Customer Service | 03-31-2024 | $1,500.00 | $1,500.00 | | |
| | 03-16-2024 | Bill | | Reinier PP IT Consulting | Computer Software Lab | 03-26-2024 | $250.00 | $250.00 | | |
| | 03-15-2024 | Bill | | Angela Maria Giron | --Split-- | 03-25-2024 | $2,216.40 | $2,216.40 | | |
| | 03-15-2024 | Bill | | Luis G Martinez Morales | Drivers | 03-30-2024 | $1,200.00 | $1,200.00 | | |
| | 03-15-2024 | Bill | 1141876299 | SunPass | Parking and Tolls | 03-25-2024 | $113.76 | $113.76 | | |
| | 03-11-2024 | Bill | | Luis G Martinez Morales | Gas | 03-11-2024 | $25.00 | $25.00 | | |
| | 03-04-2024 | Bill | 03-04-2024 | Janet Acosta | Phlebotomy. | 03-14-2024 | $390.00 | $390.00 | | |
| | 03-04-2024 | Bill | 392619 | Culligan Water | Maintenance Lab Equipment | 04-03-2024 | $165.00 | $165.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Sergio Arguedas | Consulting | 03-17-2024 | $800.00 | $800.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-15 | Lauren G Castellano | Laboratory Assistant | 03-15-2024 | $1,200.00 | $1,200.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Matthew Jaramillo | Drivers | 03-17-2024 | $1,000.00 | $1,200.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Luis G Martinez Morales | Drivers | 03-16-2024 | $900.00 | $1,200.00 | | |
| | 03-01-2024 | Bill | | Reinier PP IT Consulting | Computer Software Lab | 03-11-2024 | $250.00 | $250.00 | | |
| | 03-01-2024 | Bill | | Complete Biomedical Solution | Maintenance Lab Equipment | 03-31-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Miguel Goffredo | Data entry | 03-15-2024 | $1,200.00 | $1,200.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03-01-2024 | Bill | 03-01 to 03-16 | Lili Castro | Financial | 03-16-2024 | $1,000.00 | $1,000.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Shirley Castrillo | Financial | 03-16-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Diego Florez Ponton | Technologists. | 03-16-2024 | $300.00 | $300.00 | | |
| | 03-01-2024 | Bill | 03-02 to 03-15 | Priscilla Cordero | Technologists. | 03-16-2024 | $2,000.00 | $2,000.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-15 | Susana C Ordaz | Customer Service | 03-16-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | | FPL | Electricity | 03-11-2024 | $591.92 | $591.92 | | |
| | 03-01-2024 | Bill | | FPL | Electricity | 03-21-2024 | $754.09 | $754.09 | | |
| | 03-01-2024 | Bill | 002080 | Osimer Corp (Prendes) | Computer Software Lab | 03-31-2024 | $325.00 | $325.00 | | |
| | 03-01-2024 | Bill | march 2024 | Lucky Green Investment LLC | Rent - Lab | 03-16-2024 | $11,268.92 | $11,268.92 | | |
| | 03-01-2024 | Bill | March2024 | Dr Hugo Romeu | Medical Doctors | 03-01-2024 | $2,000.00 | $2,000.00 | | |

# FIRST QUALITY LABORATORY, INC

| | Type | | Status | | Delivery Method | | Date | | Customer |
|---|---|---|---|---|---|---|---|---|---|
| | Invoices | | Open | | Any | | Last month | | All |

| Date | Type | No. | Customer | Memo | Amount | Status |
|---|---|---|---|---|---|---|
| 3/31/24 | Invoice | 3-3073 | 3050 metropolitan medical center | | $2,111.10 | Overdue 15 days |
| 3/31/24 | Invoice | 5-3068 | 3068 LAB District | | $200.00 | Due in 15 days |
| 3/31/24 | Invoice | 6-3056 | 3056 Lux Spa & Wellness | | $58.48 | Due in 15 days |
| 3/31/24 | Invoice | 10-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | $386.11 | Due in 15 days |
| 3/31/24 | Invoice | 12-3042 | 3042 Bayamo Medical Center | | $206.70 | Due in 15 days |
| 3/31/24 | Invoice | 14-3031 | 3031 BIO MD Clinical Research | | $8.72 | Due in 15 days |
| 3/31/24 | Invoice | 8-3029 | 3029 Harmony Mental Health Center | | $884.80 | Due in 15 days |
| 3/31/24 | Invoice | 13-2999 | 2999 Royalty Care Med Spa | | $372.73 | Due in 15 days |
| 3/31/24 | Invoice | 14-2970 | 2970 Careful Touch | | $785.16 | Due in 15 days |
| 3/31/24 | Invoice | 2951 | 2951 RX Home Health Service | | $33.77 | Due in 15 days |
| 3/31/24 | Invoice | 10-2933 | 2933-DE LA CRUZ RESEARCH CENTER, LLC | | $541.50 | Due in 15 days |
| 3/31/24 | Invoice | 29-2900 | 2900 Charisma Medical and Research Center | | $36.46 | Due in 15 days |
| 3/31/24 | Invoice | 10-2153 | 2153 Integrated Sleep Care | | $179.34 | Due in 15 days |
| 3/31/24 | Invoice | 45-2147 | 2147 Archways | | $3,499.39 | Due in 15 days |
| 3/31/24 | Invoice | 3-2145 | 2145 Kidney Care Plus | | $61.22 | Due in 15 days |
| 3/31/24 | Invoice | 34-2112 | 2112 Delcin Health Center | | $278.21 | Due in 15 days |
| 3/31/24 | Invoice | 9-2081 | 2081 Pink Petal Health E Wellness Center | | $306.25 | Due in 15 days |
| 3/31/24 | Invoice | 67-2040 | 2040 Valdes Care Medical Center | | $238.83 | Due in 15 days |
| 3/31/24 | Invoice | 63-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $48.25 | Due in 15 days |
| 3/31/24 | Invoice | 65-2012 | 2012 Clinica Reverdecer | | $19.86 | Due in 15 days |
| 3/31/24 | Invoice | 66-1776 | 1776 JETTMAP HEALTHCARE SOLUTIONS | | $126.54 | Due in 15 days |
| 3/31/24 | Invoice | 9-1761 | 1761 Confident Care | | $37.50 | Due in 15 days |
| 3/31/24 | Invoice | 87-1630 | 1630 UNILAB | | $1,700.02 | Due in 15 days |
| 3/31/24 | Invoice | 113-1550 | 1550 BEST AFFORDABLE | | $421.63 | Due in 15 days |
| 3/31/24 | Invoice | 137-1217 | 1217 IVO ALONSO MD | | $168.30 | Due in 15 days |
| 3/31/24 | Invoice | 4-1196 | 1196 Emerald Hills Medical Center | | $81.95 | Due in 15 days |
| 3/31/24 | Invoice | 140-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $128.51 | Due in 15 days |
| 3/31/24 | Invoice | 25-3016 | 3016 MLV Medical Center | | $4,784.00 | Partially paid $2,284.00 due |
| 3/31/24 | Invoice | 27-3012 | 3012 MC CLINIC CENTER INC | | $12,938.36 | Partially paid $4,938.36 due |
| | Total | | | | $30,643.69 | |