**Fill in this information to identify the case:**

Debtor Name **First Quality Group**

United States Bankruptcy Court for the: _____ District of _____

Case number: **23-19831-PDR**

❑ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: **April**

Date report filed: **05/21/2024**
MM / DD / YYYY

Line of business: **Medical Laboratory**

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: **Luz Fernanda Garcia**

Original signature of responsible party _~~(signature)~~_

Printed name of responsible party **Luz Fernanda Garcia**

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ❑ | ❑ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ❑ | ❑ |
| 3. | Have you paid all of your bills on time? | ❑ | ☑ | ❑ |
| 4. | Did you pay your employees on time? | ❑ | ☑ | ❑ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ❑ | ❑ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ❑ | ❑ |
| 7. | Have you timely filed all other required government filings? | ☑ | ❑ | ❑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ❑ | ❑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ❑ | ❑ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ❑ | ☑ | ❑ |
| 11. | Have you sold any assets other than inventory? | ❑ | ☑ | ❑ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ❑ | ☑ | ❑ |
| 13. | Did any insurance company cancel your policy? | ❑ | ☑ | ❑ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ❑ | ☑ | ❑ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ❑ | ☑ | ❑ |
| 16. | Has anyone made an investment in your business? | ❑ | ☑ | ❑ |

Debtor Name  First Quality Group                                    Case number  23-19831-PDR

17.  Have you paid any bills you owed before you filed bankruptcy?            ☐   ☑   ☐
18.  Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?   ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19.  **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.     $   5,178.16

20.  **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C.* Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C.*

Report the total from *Exhibit C* here.      $   79,570.48

21.  **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D.* List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D.*

Report the total from *Exhibit D* here.      − $   75,502.10

22.  **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit.*      + $   4,068.38

23.  **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.      = $   9,246.54

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E.* Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24.  **Total payables**      $ 102,825.38

    *(Exhibit E)*

Debtor Name First Quality Group                                    Case number 23-19831-PDR

 **4. Money Owed to You**

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                    $ 44,011.88

     *(Exhibit F)*

**5. Employees**

26. What was the number of employees when the case was filed?                        0
27. What is the number of employees as of the date of this monthly report?           3

**6. Professional Fees**

28. How much have you paid this month in professional fees related to this bankruptcy case?        $ 0.00
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $ 0.00
30. How much have you paid this month in other professional fees?                                  $ 0.00
31. How much have you paid in total other professional fees since filing the case?                 $ 0.00

**7. Projections**

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A Projected | – | Column B Actual | = | Column C Difference |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 130,000.00 | – | $ 79,570.48 | = | $ 50,529.52 |
| 33. **Cash disbursements** | $ 129,715.14 | – | $ 75,502.10 | = | $ 54,213.04 |
| 34. **Net cash flow** | $ 284.87 | – | $ 4,068.38 | = | $ -3,683.52 |

35. Total projected cash receipts for the next month:                    $ 88,000.00
36. Total projected cash disbursements for the next month:             – $ 75,073.21
37. Total projected net cash flow for the next month:                   = $ 12,926.79

Debtor Name  <u>First Quality Group</u>                                    Case number <u>23-19831-PDR</u>

 **8. Additional Information**

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

**Exhibit A**

3. Have you paid all your bills on time? No. Although we tried, we couldn't pay all of the independent contracts, which, as of May 15, 2024, was $78,028. See schedule the Adm. Payables May 2024 (ECF # 100 pdf three). As reflected in the May 2024 budget, the Debtor projects a small net revenue influx of $12,926 for May operations. (ECF # 100 page 2 of 3).

4. Did you pay your employees on time? No. The Debtor has three W-2 employees: Luz F. Garcia, fifty percent shareholder; Maria M. Garcia, fifty percent shareholder, who historically were paid $10,000 each every month; and Angela Giron, administrative assistant to Luz and Maria, who deferred $2,500 per month. Each will execute a waiver of the right to file an administrative claim, whether a Chapter 11 or Chapter 7, and reserve only their right to receive treatment of these wage claims separate from the treatment afforded general unsecured creditors under a plan of reorganization proposed by the Debtor.

| Date | Ref No. | Payee |
|------|---------|-------|
| 04-01-2024 | | NETSWEEP |
| 04-01-2024 | | NETSWEEP |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | NETSWEEP |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-01-2024 | | |
| 04-02-2024 | | |
| 04-03-2024 | | NETSWEEP |
| 04-03-2024 | | 3068 LAB District |
| 04-03-2024 | | NETSWEEP |
| 04-03-2024 | | |
| 04-03-2024 | | Bristol |
| 04-04-2024 | | NETSWEEP |
| 04-04-2024 | | 1006 MAS MEDICAL GROUP |
| 04-04-2024 | | |
| 04-04-2024 | | 2040 Valdes Care Medical Center |
| 04-04-2024 | | |
| 04-04-2024 | | 1307 BRCR MEDICAL CENTER |
| 04-05-2024 | | NETSWEEP |
| 04-05-2024 | | NETSWEEP |
| 04-05-2024 | | NETSWEEP |
| 04-05-2024 | | NETSWEEP |
| 04-05-2024 | | NETSWEEP |
| 04-05-2024 | | |
| 04-05-2024 | | AETNA A04 |
| 04-05-2024 | | AETNA A04 |
| 04-05-2024 | | 3016 MLV Medical Center |
| 04-05-2024 | | 3012 MC CLINIC CENTER INC |
| 04-05-2024 | | |
| 04-08-2024 | | NETSWEEP |
| 04-08-2024 | | NETSWEEP |
| 04-08-2024 | | NETSWEEP |
| 04-08-2024 | | NETSWEEP |
| 04-08-2024 | | NETSWEEP |
| 04-08-2024 | 9362882 | |
| 04-08-2024 | | |
| 04-09-2024 | | NETSWEEP |

| Date | Number | Name |
|------|--------|------|
| 04-09-2024 | | |
| 04-09-2024 | | |
| 04-09-2024 | | |
| 04-09-2024 | | |
| 04-09-2024 | | |
| 04-09-2024 | | |
| 04-09-2024 | | |
| 04-09-2024 | | 2059 Eminat, LLC |
| 04-09-2024 | 30262 | 1630 UNILAB |
| 04-10-2024 | | NETSWEEP |
| 04-10-2024 | | NETSWEEP |
| 04-10-2024 | | NETSWEEP |
| 04-10-2024 | | NETSWEEP |
| 04-10-2024 | 3349 | 1241 MEDPLAN |
| 04-10-2024 | | |
| 04-10-2024 | 2054 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM |
| 04-10-2024 | | |
| 04-10-2024 | | |
| 04-11-2024 | | NETSWEEP |
| 04-11-2024 | | |
| 04-12-2024 | | NETSWEEP |
| 04-12-2024 | | NETSWEEP |
| 04-12-2024 | | AETNA A04 |
| 04-12-2024 | | NETSWEEP |
| 04-12-2024 | | |
| 04-12-2024 | | 3058 A & D Doctor |
| 04-12-2024 | | NETSWEEP |
| 04-13-2024 | | |
| 04-15-2024 | | NETSWEEP |
| 04-15-2024 | | AETNA A04 |
| 04-15-2024 | | AETNA A04 |
| 04-15-2024 | | AETNA A04 |
| 04-15-2024 | | AETNA A04 |
| 04-15-2024 | | 1028 CRISTIAN BRETON MD |
| 04-15-2024 | | NETSWEEP |
| 04-15-2024 | | NETSWEEP |
| 04-15-2024 | | AETNA A04 |
| 04-15-2024 | | AETNA A04 |
| 04-15-2024 | | FCSO INC |
| 04-15-2024 | | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD |
| 04-15-2024 | | |
| 04-16-2024 | | AETNA A04 |
| 04-16-2024 | | AETNA A04 |
| 04-16-2024 | | AETNA A04 |
| 04-16-2024 | | FCSO INC |
| 04-16-2024 | | |
| 04-17-2024 | | NETSWEEP |
| 04-17-2024 | | NETSWEEP |
| 04-17-2024 | | NETSWEEP |
| 04-17-2024 | | NETSWEEP |

| | | |
|---|---|---|
| 04-18-2024 | | NETSWEEP |
| 04-18-2024 | | 2012 Clinica Reverdecer |
| 04-18-2024 | | 3031 BIO MD Clinical Research |
| 04-18-2024 | | 1776 JETTMAP HEALTHCARE SOLUTIONS |
| 04-18-2024 | | |
| 04-18-2024 | | |
| 04-19-2024 | | |
| 04-19-2024 | | AETNA A04 |
| 04-19-2024 | | |
| 04-19-2024 | | |
| 04-22-2024 | | NETSWEEP |
| 04-22-2024 | | NETSWEEP |
| 04-22-2024 | | AETNA A04 |
| 04-22-2024 | | NETSWEEP |
| 04-22-2024 | | NETSWEEP |
| 04-22-2024 | | WELLMED MEDICAL |
| 04-22-2024 | | FCSO INC |
| 04-23-2024 | | NETSWEEP |
| 04-23-2024 | | NETSWEEP |
| 04-23-2024 | | NETSWEEP |
| 04-23-2024 | | NETSWEEP |
| 04-23-2024 | | FCSO INC |
| 04-23-2024 | | |
| 04-23-2024 | 1216 | 2108 Excellence Healthcare |
| 04-24-2024 | | NETSWEEP |
| 04-24-2024 | | NETSWEEP |
| 04-24-2024 | | NETSWEEP |
| 04-24-2024 | | NETSWEEP |
| 04-24-2024 | | NETSWEEP |
| 04-24-2024 | | |
| 04-24-2024 | | NETSWEEP |
| 04-24-2024 | | FCSO INC |
| 04-25-2024 | | NETSWEEP |
| 04-25-2024 | | |
| 04-26-2024 | | NETSWEEP |
| 04-26-2024 | | NETSWEEP |
| 04-26-2024 | | NETSWEEP |
| 04-26-2024 | | |
| 04-26-2024 | | |
| 04-27-2024 | | |
| 04-29-2024 | | NETSWEEP |
| 04-29-2024 | | NETSWEEP |
| 04-29-2024 | | NETSWEEP |
| 04-29-2024 | | |
| 04-29-2024 | | 1241 MEDPLAN |
| 04-29-2024 | | |
| 04-29-2024 | | NETSWEEP |
| 04-29-2024 | | NETSWEEP |

| | |
|---|---|
| 04-29-2024 | FCSO INC |
| 04-29-2024 | |
| 04-29-2024 | 2147 Archways |
| 04-30-2024 | |
| 04-30-2024 | |
| 04-30-2024 | |
| 04-12-2024 | 2027 BIO-TECH CLINICAL LABORATORIES |
| 04-10-2024 | 2107 Gamma Diagnostic Lab |
| 04-08-2024 | PLATAFORMA USA. |
| 04-03-2024 | Luz Fernanda Garcia |
| 04-26-2024 | Luz Fernanda Garcia |

**WF 2261Bank Balance:  20563.56Ending Balance:  $20,491.63**
**Date:  Custom**

| Memo |
| --- |
| FIRST QUALITY LA NETSWEEP | C9P9K3M8V2F5Q3Q TRN*1*24087BXXXXXX9055*NetOf3803Minus1940* |

FIRST QUALITY LA NETSWEEP    C9P9K3M8V2F5Q3Q TRN*1*24087BXXXXXX9055*NetOf3803Minus1940*

FIRST QUALITY LA NETSWEEP    U0H0U1C9C1B4Y4I TRN*1*C6776843*NetOf48909Minus24944*

ACH Claim# 2024040280789
FIRST QUALITY LA NETSWEEP    A6G3L1I5A4U8Y0M TRN*1*24091BXXXXXX6485*NetOf6479Minus3304*

MOBILE DEPOSIT : REF NUMBER :XXXXXXXX8970
MOBILE DEPOSIT : REF NUMBER :XXXXXXXX9815

FIRST QUALITY LA NETSWEEP    K4C4Y5R2N0C7J0N TRN*1*Q6424109*NetOf554Minus283*
FIRST QUALITY LA NETSWEEP    O1C2R2E9L8R0Z0A TRN*1*1TZ76616214*NetOf629Minus321*
FIRST QUALITY LA NETSWEEP    L8C4T2Q5R0V4W7A TRN*1*CFXXXXXXXXXXXX84082081920*NetOf1158Minus59
FIRST QUALITY LA NETSWEEP    E4V6U0Q0P9L9D3Q TRN*1*C6785450*NetOf2112Minus1077*
FIRST QUALITY LA NETSWEEP    F3K6W6R4B7H4V2Z TRN*1*C6786251*NetOf48565Minus24768*
BANK OF AMERICA  DEPOSIT   240407 XXXXXXXX2882   FIRST QUALITY LABORATO

FIRST QUALITY LA NETSWEEP        H1M1A2M7Q8O2I0U TRN*1*F2149608*NetOf2866Minus1462*
FIRST QUALITY LA NETSWEEP        M1G7B5K2D6Y8F9H TRN*1*1TZ76931772*NetOf4404Minus2246*
FIRST QUALITY LA NETSWEEP        H0I1R8R2T0G6S4D TRN*1*C6789375*NetOf25753Minus13134*
FIRST QUALITY LA NETSWEEP        J8H4S0K2X4G1M2D TRN*1*F2149059*NetOf27586Minus14069*


FCSO, INC.      HCCLAIMPMT 240408 XXXXXX3038      TRN*1*814680846*XXXXXX4335~

FIRST QUALITY LA NETSWEEP        L1B5Y4E2V1Q9N3W TRN*1*1TZ77084389*NetOf3524Minus1797*
FCSO, INC.      HCCLAIMPMT 240409 XXXXXX3038      TRN*1*814688190*XXXXXX4335~
FIRST QUALITY LA NETSWEEP        D5N4S4G9N9Q9X3W TRN*1*1TZ77227998*NetOf487Minus248*
FIRST QUALITY LA NETSWEEP        B4L0S9M2C5Y4L3L TRN*1*C6793421*NetOf4983Minus2541*
MOBILE DEPOSIT : REF NUMBER :XXXXXXX8869
FIRST QUALITY LA NETSWEEP        S2Z4U7E8B8T2S1M TRN*1*F2153420*NetOf10308Minus5257*
FCSO, INC.      HCCLAIMPMT 240410 XXXXXX3038      TRN*1*814692474*XXXXXX4335~

FIRST QUALITY LA NETSWEEP        A3W4H1Z7Z5O4X7G TRN*1*C6794596*NetOf59507Minus30349*

FIRST QUALITY LA NETSWEEP        K1O8M8R3B0D1V2B TRN*1*1TZ77402968*NetOf6548Minus3339*

MOBILE DEPOSIT : REF NUMBER :XXXXXXXX4715

MOBILE DEPOSIT : REF NUMBER :XXXXXXXX3425

FIRST QUALITY LA NETSWEEP        J4M9C8U2G5U7R6N TRN*1*24101BXXXXXX4658*NetOf9780Minus4988*
FIRST QUALITY LA NETSWEEP        C9G6G7X3K7V2H1G TRN*1*C6796433*NetOf10207Minus5206*


FCSO, INC.      HCCLAIMPMT 240412 XXXXXX3038      TRN*1*814697562*XXXXXX4335~


MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5545
MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5938
MOBILE DEPOSIT : REF NUMBER :XXXXXXXX7743
FCSO, INC.      HCCLAIMPMT 240412 XXXXXX3038      TRN*1*814705928*XXXXXX4335~

FIRST QUALITY LA NETSWEEP        K9F5Y4E4K0R5L2R TRN*1*1TZ77703932*NetOf487Minus248*
FIRST QUALITY LA NETSWEEP        R9U8I9J1E9S9I2F TRN*1*C6799990*NetOf6719Minus3427*
FIRST QUALITY LA NETSWEEP        L0F2T7R7U9K0K3K TRN*1*C6798966*NetOf8954Minus4567*
FIRST QUALITY LA NETSWEEP        J5Z5H8D2H9L2B9W TRN*1*F2160934*NetOf16046Minus8183*

FIRST QUALITY LA NETSWEEP        O9H0T7P8B4W3Z3X TRN*1*Q7040591*NetOf3690Minus1882*

FCSO, INC.      HCCLAIMPMT 240418 XXXXXX3038      TRN*1*814723233*XXXXXX4335~
MOBILE DEPOSIT : REF NUMBER :XXXXXXXX8695

eDeposit in Branch 04/19/24 03:05:56 PM 17199 PINES BLVD PEMBROKE PINES FL 7183
FIRST QUALITY LA NETSWEEP        J0A3Q4I6R1B5R1R TRN*1*Q7112319*NetOf465Minus237*
FIRST QUALITY LA NETSWEEP        K8F7G3F6T7F7C3A TRN*1*C6806698*NetOf791Minus403*
MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5595
FIRST QUALITY LA NETSWEEP        V8Q5R0R7Z8U4U1P TRN*1*1TZ78070213*NetOf3232Minus1648*
FIRST QUALITY LA NETSWEEP        G2H8N5Y6Y2M9B7O TRN*1*F2168995*NetOf11314Minus5770*
MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5511
FCSO, INC.      HCCLAIMPMT 240419 XXXXXX3038      TRN*1*814729725*XXXXXX4335~
FIRST QUALITY LA NETSWEEP        Y8P1A3R6Z0C9J9K TRN*1*Q7265532*NetOf353Minus180*
FIRST QUALITY LA NETSWEEP        L7R7E4U7B5Q9R8H TRN*1*C6804369*NetOf12694Minus6474*
FIRST QUALITY LA NETSWEEP        F3Z0M9S5V6P1S3Q TRN*1*F2165473*NetOf25760Minus13138*
FIRST QUALITY LA NETSWEEP        L7S2S4I4E1Z9T8O TRN*1*C6805560*NetOf34068Minus17375*
FCSO, INC.      HCCLAIMPMT 240419 XXXXXX3038      TRN*1*814737834*XXXXXX4335~

FIRST QUALITY LA NETSWEEP        T7V0B7E9S7E1K3T TRN*1*24116BXXXXXX7516*NetOf791Minus403*
FIRST QUALITY LA NETSWEEP        T9P4U5I7T9O3H4H TRN*1*CFXXXXXXXXXXXX64103179831*NetOf2018Minus10
FIRST QUALITY LA NETSWEEP        T4A1Q5T6Y6U6Z1Y TRN*1*1TZ78889734*NetOf2533Minus1292*

FIRST QUALITY LA NETSWEEP        M0K8U2R2L2P0I9L TRN*1*F2181501*NetOf22301Minus11374*
FIRST QUALITY LA NETSWEEP        M5V6R4X5U5N8E3T TRN*1*C6817923*NetOf43024Minus21942*

FCSO, INC.       HCCLAIMPMT 240426 XXXXXX3038       TRN*1*814771558*XXXXXX4335~

Paid Bill Mar 2024

Received cash
ZELLE TO GARCIA FERNANDA ON 04/03 REF #RP0S4JY6KP

| Deposit | Reconciliation Status | Type | Account | Added in Banking |
|---|---|---|---|---|
| $ 18.63 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 26.70 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 52.70 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ 79.80 | Reconciled | Deposit | Fee for Service Income:Devoted Health Plan of Fl,Inc | Manually matched |
| $ 92.83 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ 111.00 | Reconciled | Deposit | | Manually matched |
| $ 174.05 | Reconciled | Deposit | CarePlus | Manually matched |
| $ 222.72 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ 235.92 | Reconciled | Deposit | | Manually matched |
| $ 239.65 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 402.87 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ 481.46 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ 504.61 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ 821.75 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ 4,690.01 | Reconciled | Deposit | | Manually matched |
| $ 498.89 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ 2.39 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 40.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ 89.10 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 250.57 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ 1,265.87 | Reconciled | Deposit | Automobile Expense:insurance | |
| $ 31.75 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 66.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ 215.50 | Reconciled | Deposit | | Manually matched |
| $ 303.16 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ 355.00 | Reconciled | Deposit | | Manually matched |
| $ 480.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ 5.45 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 44.27 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 72.88 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 73.72 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 88.92 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ 152.84 | Reconciled | Deposit | | Manually matched |
| $ 181.51 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ 223.59 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ 1,457.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ 2,876.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ 4,142.26 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ 2.71 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 3.08 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 5.67 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 10.35 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 237.97 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ 423.42 | Reconciled | Deposit | | Manually added |
| $ 1,883.77 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ 2.87 | Reconciled | Deposit | Fee for Service Income | Manually matched |

| | | | | |
|---|---|---|---|---|
| $ | 26.27 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 31.08 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 32.80 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 48.22 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 90.60 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 120.37 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ | 296.41 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 472.05 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ | 1,281.15 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 14.04 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 21.58 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 126.19 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 135.17 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 178.75 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 271.90 | Reconciled | Deposit | | Manually matched |
| | | | | | |
| $ | 387.20 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 1,059.68 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 1,381.15 | Reconciled | Deposit | | Manually matched |
| $ | 17.27 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 327.65 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 2.39 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 24.42 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 24.51 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 50.51 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 165.76 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 220.00 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 291.58 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 197.50 | Reconciled | Deposit | | Manually matched |
| $ | 32.09 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 32.80 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 32.80 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 37.18 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 37.18 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 40.65 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 47.92 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 50.01 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 61.37 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 63.08 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 405.43 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| | | | | | |
| $ | 724.39 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 10,500.00 | Reconciled | Deposit | | Manually matched |
| $ | 41.37 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 61.34 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 79.02 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 601.78 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 933.15 | Reconciled | Deposit | | Manually matched |
| $ | 2.39 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 32.92 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 43.87 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 78.63 | Reconciled | Deposit | Fee for Service Income | Manually added |

| | | | | |
|---|---:|---|---|---|
| $ | 18.08 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 19.86 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 34.88 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 126.54 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 310.80 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| $ | 2,439.50 | Reconciled | Deposit | | Manually matched |
| $ | 14.30 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 37.22 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 70.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| $ | 10,900.00 | Reconciled | Deposit | Rent Expense:Rent - Lab | Manually added |
| $ | 2.28 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 3.88 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 4.39 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| $ | 15.84 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 55.44 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 191.21 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 542.13 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 1.73 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 62.20 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 126.22 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 166.93 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 267.82 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 480.70 | Reconciled | Deposit | | Manually matched |
| $ | 497.58 | Reconciled | Payment | Accounts Receivable | Manually matched |
| $ | 10.77 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 21.78 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 28.57 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 32.92 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 78.69 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 90.00 | Reconciled | Deposit | | Manually matched |
| $ | 194.33 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 530.08 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ | 2.39 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 328.42 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ | 11.32 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 20.58 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 35.13 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| $ | 114.60 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| $ | 1,182.18 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ | 296.50 | Reconciled | Deposit | | Manually matched |
| $ | 3.88 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 9.89 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 12.41 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 60.16 | Cleared | Deposit | Fee for Service Income:Avmed Health Plans | Manually matched |
| $ | 68.75 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ | 94.23 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| $ | 109.27 | Reconciled | Deposit | Fee for Service Income | Manually added |
| $ | 210.82 | Reconciled | Deposit | Fee for Service Income | Manually added |

| | | | | |
|---|---:|---|---|---|
| $ | 625.15 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| $ | 2,020.34 | Reconciled | Deposit | | Manually matched |
| $ | 2,713.26 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| $ | 37.18 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| $ | 356.25 | Cleared | Deposit | | Manually matched |
| $ | 852.97 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| $ | 1,146.42 | | Payment | Accounts Receivable | |
| $ | 1,404.93 | | Payment | Accounts Receivable | |
| $ | 5,000.00 | | Payment | Accounts Receivable | |
| $ | 300.00 | | Expense | WF 2261 | |
| $ | 300.00 | | Expense | | |
| $ | 79,570.48 | | | | |

| Date | Ref No. | Payee | Memo | Payment | Reconciliation Status | Type | Account |
|---|---|---|---|---|---|---|---|
| 04-26-2024 | Research account | Edward Aleman | | $ 300.00 | | Bill Payment | Accounts Payable |
| 04-12-2024 | LC 03212026 | INTERLAB (BIOTECH) | paid invoice  76 | $ 1,146.42 | | Bill Payment | Accounts Payable |
| 04-12-2024 | LC 03212025 | Gamma Supply | | $ 1,404.93 | | Bill Payment | Accounts Payable |
| 04-30-2024 | | Sigma - Aldrich Co. | Services | $ 5,000.00 | | Expense | Advertising and Promotion |
| 04-30-2024 | | Sigma - Aldrich Co. | | $ 124.87 | Cleared | Bill Payment | Accounts Payable |
| 04-30-2024 | 1065 | Leidis Saavedra | | $ 540.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-30-2024 | Zelle | Omar Giron Fernandez | | $ 210.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-30-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240429 XXXXXXXXXX7646 MARIA M GARCIA | $ 407-690-5000 FL | | Expense | Automobile Expense:Gas |
| 04-30-2024 | | SunPass | PURCHASE            AUTHORIZED ON  04/28 CFX - E-PASS A/R | $ 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls |
| 04-30-2024 | | First Bank Card | SXXXXXXXXXX1094  CARD 7183 | $ 10.50 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-30-2024 | | Wells Fargo | TRANSACTIONS FEE | $ 16.50 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-29-2024 | | Publix | CASH DEPOSIT PROCESSING FEE | $ 48.19 | Reconciled | Expense | Office Expenses |
| | | | PURCHASE            AUTHORIZED ON  04/28 PUBLIX SUPER MAR 3685 W 8 HIALEAH FL PXXXXXXXX6330996   CARD 7183 | | | | |
| 04-29-2024 | | Chase Auto Finance Honda Fernanda | | $ 855.63 | Reconciled | Bill Payment | Accounts Payable |
| 04-29-2024 | Voice Phone | COMCAST 1049 | COMCAST      CABLE     240426 1609657     FIRST QUALITY LABORATO | $ 582.08 | Reconciled | Expense | Utilities:Computer and Internet Expenses |
| 04-29-2024 | | CVS | PURCHASE            AUTHORIZED ON  04/29 CVS/PHARMACY #07 07133--1 Doral FL PXXXXXXXX2567328   CARD 7183 | $ 4.65 | Reconciled | Expense | Office Expenses |
| 04-29-2024 | | Shell Gas (Credit Card) | PURCHASE            AUTHORIZED ON  04/29 SHELL SERVICE STATION PEMBROKE PINE FL PXXXXXXXX6719357   CARD 7183 | $ 50.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-26-2024 | Zelle | Eric L Suarez | | $ 715.00 | Reconciled | Bill Payment | Accounts Payable |
| | | Amazon | PURCHASE            AUTHORIZED ON  04/24 AMZN Mktp US*O79KF   Amzn.com/bill WA SXXXXXXXX8110110  CARD 7183 | $ 81.60 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-26-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES  240426 XXXXXXXX6382 659374137FIRST QUALITY | $ 114.40 | Reconciled | Expense | Payroll Expenses:Payroll Fees |
| 04-26-2024 | | Shirley Castrillo | | $ 900.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-25-2024 | 10 | Angela Maria Giron | | $ 1,108.20 | Reconciled | Bill Payment | Accounts Payable |
| | | Amazon | PURCHASE            AUTHORIZED ON  04/24 AMZN Mktp US*SB2MX   Amzn.com/bill WA SXXXXXXXX4798662  CARD 7183 | $ 103.91 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-25-2024 | | Arlington Scientific, INC | PURCHASE            AUTHORIZED ON  04/24 ARLINGTON SCIENTIF   801-489-8911 UT SXXXXXXXX9376175  CARD 7183 | $ 535.24 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-25-2024 | | Publix | PURCHASE WITH CASH BACK   $ 20.00 AUTHORIZED ON  04/25 PUBLIX SUPER MAR 18341 FL PEMBRONE PINE FL PXXXXXXXX638550   CARD 7183 | $ 140.51 | Reconciled | Expense | Office Expenses |
| 04-24-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240423 XXXXXXXXXX062764 MARIA M GARCIA | $ 200.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-24-2024 | | Ana Bravo | ZELLE TO BRAVO ANA ON 04/24 REF #RP0569HJLR | $ 200.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-23-2024 | | COMCAST 1049 | RECURRING PAYMENT          AUTHORIZED ON  04/21 COMCAST CABLE COMM    800 COMCAST  FL SXXXXXXXX7828672  CARD 7183 | $ 390.38 | Reconciled | Expense | Utilities:Computer and Internet Expenses |
| 04-23-2024 | | GODADDY.COM | RECURRING PAYMENT          AUTHORIZED ON  04/22 DNH*GODADDY.COM    480-505-8855 AZ SXXXXXXXX1860824  CARD 7183 | $ 299.99 | Reconciled | Expense | Advertising and Promotion |
| 04-23-2024 | | Wells Fargo | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 04/22 $800.00 CITI CARD ONLINE PAYMENT   240419 XXXXXXXX4175   887 LIGIA LONDONO | $ 35.00 | Reconciled | Expense | Bank Service Charges:Overdraft Fees |
| 04-22-2024 | Zelle | Lili Castro | | $ 750.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-22-2024 | | CITI CARD | CITI CARD ONLINE PAYMENT  240419 XXXXXXXX4175887 LIGIA LONDONO | $ 800.00 | Reconciled | Expense | Loan to Mercedes Garcia |
| | | Amazon | PURCHASE            AUTHORIZED ON  04/20 AMZN Mktp US*0E1QG   Amzn.com/bill WA SXXXXXXXX7485925  CARD 7183 | $ 256.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-22-2024 | | Amazon | PURCHASE            AUTHORIZED ON  04/20 AMZN Mktp US*IS2JU   Amzn.com/bill WA SXXXXXXXX7634920  CARD 7183 | $ 21.99 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-22-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 04/20 REF #RP05SYWFT8 | $ 350.00 | Reconciled | Expense | Sales & Comissions Expense |
| | | Economy Park | PURCHASE            AUTHORIZED ON  04/19 ECONOMY PARK RIDE      DORAL FL SXXXXXXXX405094  CARD 7183 | $ 4.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls |
| 04-22-2024 | | Magally Jaspe | ZELLE TO JASPE MAGALY ON 04/20 REF #RP05SY86K8 GAUNTES | $ 100.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-19-2024 | | Lauren G Castellano | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES  240419 XXXXXXXX8626 | $ 1,200.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-19-2024 | | ADP Payroll | 658778279FIRST QUALITY | $ 35.00 | Reconciled | Expense | Payroll Expenses:Payroll Fees |
| 04-19-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240418 XXXXXXXX813159 MARIA M GARCIA | $ 150.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-19-2024 | 1062 | Luis G Martinez Morales | | $ 1,200.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-19-2024 | | Miguel Goffredo | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 04/18 $286.20 ADP Tax     ADP Tax   240418 LBOX3 041507  A01 FIRST QUALITY LABORATO | $ 1,200.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-19-2024 | | Wells Fargo | | $ 35.00 | Reconciled | Expense | Bank Service Charges:Overdraft Fees |
| 04-19-2024 | 1044 | Susana C Ordaz | | $ 1,500.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-19-2024 | 1061 | Hassam Abdul Shaik | | $ 1,200.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-19-2024 | 1059 | Priscilla Cordero | BUSINESS TO BUSINESS ACH ADP PAY-BY-PAY  PAY-BY-PAY 240418 XXXXXXXX6915OX3 FIRST QUALITY LABORATO | $ 2,000.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-18-2024 | | ADP | PURCHASE            AUTHORIZED ON  04/16 AMAZON MAR* 113-22 HTTPSAMAZON.C WA  SXXXXXXXX0935613  CARD 7183 | $ 76.56 | Reconciled | Expense | Payroll Expenses:Payroll Fees |
| 04-18-2024 | | Amazon | RECURRING PAYMENT          AUTHORIZED ON  04/17 SRFAX 866-554-0283     604-713-8000  CA  SXXXXXXXX3301657  CARD 7183 | $ 66.30 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-18-2024 | | SR Fax | BUSINESS TO BUSINESS ACH ADP Tax    ADP Tax   240418 LBOX3 041507A01 FIRST QUALITY LABORATO | $ 137.90 | Reconciled | Expense | Utilities:Fax |
| 04-18-2024 | 1056 | ADP | | $ 286.20 | Reconciled | Expense | Payroll Expenses:Payroll Taxes |
| 04-18-2024 | 1045 | Yaneida Freyre De Leon | | $ 545.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-17-2024 | | Clara Pena | TECO/PEOPLE GAS UTILITYBIL     XXXXXXXX7222  LUZ GARCIA | $ 880.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-17-2024 | | Teco Gas | ACI Payments Inc ACI AltyFi 240417 XXXXXXXX1067   LUZ GARCIA LONDONO | $ 33.41 | Reconciled | Expense | Utilities:Gas |
| 04-17-2024 | | Ally Bank Honda accord sedan Luz F Garcia | SHELL      ONLINE PMT 240416 XXXXXXXX8061106 MARIA M GARCIA | $ 743.35 | Reconciled | Expense | Automobile Expense:Gas |
| 04-17-2024 | | Shell Gas (Credit Card) | WITHDRAWAL MADE IN A BRANCH/STORE | $ 150.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-17-2024 | | Lucky Green Investment LLC | PURCHASE            AUTHORIZED ON  04/16 CITY OF HIALEAH      305-5563800 FL  SXXXXXXXX5205647  CARD 7183 | $ 910.00 | Reconciled | Expense | |
| 04-17-2024 | | City of Hialeah | PURCHASE            AUTHORIZED ON  04/15 CLIAWAIVED INC    858-436-0483 | $ 293.42 | Reconciled | Expense | Utilities:Water |
| 04-16-2024 | | Clia Waived Inc. | CA  SXXXXXXXX1671035  CARD 7183 | $ 256.27 | Reconciled | Bill Payment | Accounts Payable |
| 04-16-2024 | | Reinier PP IT Consulting | | $ 250.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-16-2024 | | Yanara Ezquijaroza Diaz | | $ 600.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-16-2024 | | Brenda Benitez | ZELLE TO BENITEZ BRENDA ON 04/16 REF #RP05SMZVFW LICENSES | $ 250.00 | Reconciled | Expense | Independent Contractors:.Consulting |
| 04-15-2024 | | Amazon | PURCHASE            AUTHORIZED ON  04/11 AMZN Mktp US*R69EX   Amzn.com/bill WA  SXXXXXXXX9294810  CARD 7183 | $ 70.59 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-15-2024 | | COMCAST 1049 | CITI CARD ONLINE PAYMENT  240412 XXXXXXXX9034566 LIGIA LONDONO | $ 421.13 | Reconciled | Bill Payment | Accounts Payable |
| 04-15-2024 | | CITI CARD | PURCHASE            AUTHORIZED ON  04/12 SYNCB PHONE PAYMEN     800-292-7508  GA  SXXXXXXXX072980  CARD 7183 | $ 500.00 | Reconciled | Expense | Loan to Mercedes Garcia |
| 04-15-2024 | | SYNCRCHRONY BANK CC | SHELL      ONLINE PMT 240412 XXXXXXXX1176330 MARIA M GARCIA | $ 120.00 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-15-2024 | | Shell Gas (Credit Card) | ZELLE TO PRIETO MERCEDES ON 04/15 REF #RP05SKY69S PHLEBOTOMY | $ 123.16 | Reconciled | Expense | Automobile Expense:Gas |
| 04-15-2024 | | Mercedes Maria Prieto | WITHDRAWAL MADE IN A BRANCH/STORE | $ 750.00 | Reconciled | Expense | Interest Expense |
| 04-15-2024 | | Lucky Green Investment LLC | PURCHASE            AUTHORIZED ON  04/11 SIGMA ALDRICH US     800-3253010 MO  SXXXXXXXX3997937  CARD 7183 | $ 10,010.00 | Reconciled | Expense | |
| 04-15-2024 | | Sigma - Aldrich Co. | BANK OF AMERICA  DEPOSIT  240413 XXXXXXXX2882   FIRST QUALITY LABORATO | $ 451.33 | Reconciled | Bill Payment | Accounts Payable |
| 04-15-2024 | | Bank of America | SHELL      ONLINE PMT 240411 XXXXXXXX5327207 MARIA M GARCIA | $ 21.50 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-15-2024 | | Shell Gas (Credit Card) | | $ 200.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-12-2024 | 1043 | Yaneida Freyre De Leon | PURCHASE            AUTHORIZED ON  04/10 FSI*TD AUTO FINANC    888-939-9876 MI  SXXXXXXXX7317836  CARD 7183 | $ 705.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-11-2024 | | TD Bank Auto Finance | PURCHASE            AUTHORIZED ON  04/09 AMZN Mktp US*Z462O   Amzn.com/bill WA  SXXXXXXXX7710817  CARD 7183 | $ 1,500.00 | Reconciled | Expense | Automobile Expense:Lease |
| 04-11-2024 | | Amazon | PURCHASE            AUTHORIZED ON  04/09 AMZN Mktp US*OK35K   Amzn.com/bill WA  SXXXXXXXX5390175  CARD 7183 | $ 7.48 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-11-2024 | | Amazon | | $ 159.14 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-10-2024 | | Ally Bank Honda accord sedan Luz F Garcia | | $ 1,478.70 | Reconciled | Bill Payment | Accounts Payable |
| 04-10-2024 | Zelle | Janet Acosta | | $ 600.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-10-2024 | | T Mobile | | $ 838.70 | Reconciled | Expense | Utilities:Telephone Expense |
| 04-10-2024 | 1042 | Matthew Jaramillo | ATM WITHDRAWAL       AUTHORIZED ON  04/10 17199 PINES BLVD     PEMBROKE PINE FL  0004852    ATM ID 0635O   CARD 7183 | $ 800.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-10-2024 | | Amazon | PURCHASE            AUTHORIZED ON  04/07 Amazon.com*NU03T7C   Amzn.com/bill WA  SXXXXXXXX8657872  CARD 7183 | $ 600.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |
| 04-09-2024 | | Amazon | | $ 31.48 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies |

Exhibit D   Page 1 of 2 Cash disbursements

| Date | Ref/Type | Name | Description | | Amount | Status | Type | Category |
|------|----------|------|-------------|---|--------|--------|------|----------|
| | Official Check | | | | | | | |
| 04-08-2024 | 3569 | BLD Righthouse Real state Fernanda | | | $ 3,810.00 | Reconciled | Expense | Loan to Fernanda Garcia |
| 04-08-2024 | 1041 | Maria Mercedes Garcia | | | $ 3,500.00 | Reconciled | Expense | Loan to Mercedes Garcia |
| 04-08-2024 | | AMS Asset Monitoring Solutions | | | $ 131.08 | Reconciled | Bill Payment | Accounts Payable |
| 04-08-2024 | | CITI CARD | | | $ 1,000.00 | Reconciled | Expense | Loan to Fernanda Garcia |
| 04-08-2024 | | Shell Gas (Credit Card) | | | $ 178.44 | Reconciled | Expense | Automobile Expense:Gas |
| 04-08-2024 | | | | | $ 96.60 | Reconciled | Expense | Automobile Expense:Gas |
| 04-08-2024 | | Costco | | | $ 329.61 | Reconciled | Expense | Meals and Entertainment |
| 04-08-2024 | | Publix | PURCHASE           AUTHORIZED ON  04/08 PUBLIX SUPER MAR 18341 Pl PEMBROKE PINE FL  PXXXXXXXX7725027  CARD 7183 | | $ 652.29 | Reconciled | Expense | Office Expenses |
| 04-08-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 04/08 REF #RP054Z68ZW | | $ 300.00 | Reconciled | Expense | Sales & Commissions Expenses |
| 04-08-2024 | Mobil | COMCAST 1049 | ATM WITHDRAWAL          AUTHORIZED ON  04/07 1950 N UNIVERSITY DR    CORAL SPRINGS FL  0007877      ATM ID 6021E   CARD 7183 | | $ 600.00 | Reconciled | Expense | Utilities:Computer and Internet Expenses |
| 04-05-2024 | | Evo Ezpay LLC | | | $ 120.94 | Reconciled | Expense | Utilities:Computer and Internet Expenses |
| 04-05-2024 | | Uber | | | $ 24.15 | Reconciled | Expense | Dues and Subscriptions |
| 04-05-2024 | | | | | $ 4.80 | Reconciled | Expense | Travel Expense |
| 04-05-2024 | | Shell Gas (Credit Card) | | | $ 0.52 | Reconciled | Expense | Travel Expense |
| 04-05-2024 | 1040 | Yaneida Freyre De Leon | | | $ 150.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-05-2024 | | RUBY LONDONO | ZELLE TO LONDONO RUBY ON 04/05 REF #RP0S4NZMCJ | | $ 595.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-05-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | | $ 1.00 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-05-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | | $ 0.01 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-05-2024 | | | | | $ 0.14 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-05-2024 | | Chase Auto Finance Honda Fernanda | | | $ 855.63 | Reconciled | Bill Payment | Accounts Payable |
| 04-05-2024 | | RUBY LONDONO | | | $ 800.00 | Reconciled | Expense | Interest Expense |
| 04-04-2024 | Zelle | Yanara Ezquijaroza Diaz | | | $ 600.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-04-2024 | | Capital One 2023 Honda Accord Luz F Garci | | | $ 727.66 | Reconciled | Bill Payment | Accounts Payable |
| 04-04-2024 | | Shell Gas (Credit Card) | | | $ 150.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-04-2024 | | Tropic Insurance ETI Financial Corp | | | $ 812.55 | Reconciled | Expense | Insurance Expense - Lab:Liability Insurance |
| 04-04-2024 | | Publix | | | $ 57.55 | Reconciled | Expense | Meals and Entertainment |
| 04-04-2024 | | Uber | | | $ 5.03 | Reconciled | Expense | Travel Expense |
| 04-04-2024 | | | | | $ 0.78 | Reconciled | Expense | Travel Expense |
| 04-04-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | | $ 0.02 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-04-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | | $ 0.15 | Reconciled | Expense | Bank Service Charges:Bank Fee |
| 04-03-2024 | | Shell Gas (Credit Card) | | | $ 200.00 | Reconciled | Expense | Automobile Expense:Gas |
| 04-03-2024 | | FPL SUITE 117 acc 56819-1185 | | | $ 754.09 | Reconciled | Bill Payment | Accounts Payable |
| 04-03-2024 | | FPL SUITE 118 acc60157-64357-1003 | | | $ 591.92 | Reconciled | Bill Payment | Accounts Payable |
| 04-03-2024 | | QuickBooks Intuit | | | $ 193.33 | Reconciled | Expense | Dues and Subscriptions |
| 04-03-2024 | | Bristol | | | $ 1,265.87 | Reconciled | Expense | Automobile Expense:Insurance |
| 04-03-2024 | Debit Card | Healthcare Enviromental Services (FIR001) | | | $ 435.31 | Reconciled | Bill Payment | Accounts Payable |
| 04-03-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 04/03 REF #RP0S4JY6KP | | $ 300.00 | Reconciled | Expense | Cash |
| 04-02-2024 | | GODADDY.COM | | | $ 1,148.40 | Reconciled | Expense | Advertising and Promotion |
| 04-02-2024 | 1039 | Clara Pena | | | $ 1,080.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-02-2024 | 1038 | Leidis Saavedra | | | $ 825.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-02-2024 | | Alejandro Perez | ZELLE TO PEREZ ALEJANDRO ON 04/02 REF #RP0S4G2NM5 GAS | | $ 40.00 | Reconciled | Bill Payment | Accounts Payable |
| 04-02-2024 | | T Mobile | PURCHASE           AUTHORIZED ON  03/31 AGI*TMO SERVICE FE     866-866-6285 PA  SXXXXXXXX3953665  CARD 7183 | | $ 249.00 | Reconciled | Expense | Utilities:Telephone Expense |
| 04-01-2024 | Debit Card | TD Bank Auto Finance | 1102351483 | | $ 1,013.67 | Reconciled | Bill Payment | Accounts Payable |
| 04-01-2024 | | Clover App | | | $ 4.95 | Reconciled | Expense | Dues and Subscriptions |
| 04-01-2024 | | | ATM WITHDRAWAL          AUTHORIZED ON  03/30 8390 Nw 27th Ave       Miami        FL 0006584       ATM ID 0661L   CARD 7183 | | $ 600.00 | Reconciled | Expense | |
| 04-05-2024 | CASH | Luis G Martinez Morales | | | $ 300.00 | | Bill Payment | Accounts Payable |
| | | | | | $ 75,502.10 | | | |

# FIRST QUALITY LABORATORY, INC

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-30-2024 | Bill | 10879535 | AccessCorp | Equipments | 05-30-2024 | $10.40 | $10.40 | | |
| | 02-29-2024 | Bill | 10755548 | AccessCorp | Equipments | 03-10-2024 | $10.10 | $10.10 | | |
| | 01-18-2024 | Bill | | All Points Direct Corp | Computer Software Lab | 01-28-2024 | $231.95 | $231.95 | | |
| | 03-24-2024 | Bill | April | Ally Bank Honda accord sedan Luz F Garcia | Lease | 04-23-2024 | $743.35 | $743.35 | | |
| | 03-16-2024 | Bill | 03- 16 to 03-29 | Angela Maria Giron | --Split-- | 03-29-2024 | $1,108.20 | $1,108.20 | | |
| | 03-02-2024 | Bill | 03-02 to 03-15 | Angela Maria Giron | --Split-- | 03-15-2024 | $1,108.20 | $1,108.20 | | |
| | 02-17-2024 | Bill | 02-17 to 03-01 | Angela Maria Giron | --Split-- | 03-01-2024 | $1,108.20 | $1,108.20 | | |
| | 02-03-2024 | Bill | 02-03 to 02-16 | Angela Maria Giron | --Split-- | 02-13-2024 | $1,108.20 | $1,108.20 | | |
| | 01-19-2024 | Bill | 01-19 to 02-02 | Angela Maria Giron | --Split-- | 01-29-2024 | $1,108.20 | $1,108.20 | | |
| | 04-01-2024 | Bill | | Capital One 2023 Honda Accord Luz F Garci | Lease | 04-24-2024 | $727.66 | $727.66 | | |
| | 01-09-2024 | Bill | 24010999514 | City of Pembroke | Medical Licenses | 01-19-2024 | $111.66 | $111.66 | | |
| | 04-29-2024 | Bill | 04-29-24 to 05-03-24 | Clara Pena | Phlebotomy | 05-13-2024 | $500.00 | $500.00 | | |
| | 01-31-2024 | Bill | | College of American Pathologist ( CAP ) | Medical Licenses | 03-01-2024 | $9,068.74 | $9,068.74 | | |
| | 04-27-2024 | Bill | May 2024 | COMCAST 1049 | Computer and Internet Expenses | 05-18-2024 | $353.11 | $353.11 | | |
| | 03-01-2024 | Bill | | Complete Biomedical Solution | Maintenance Lab Equipment | 03-31-2024 | $1,500.00 | $1,500.00 | | |
| | 03-04-2024 | Bill | 392619 | Culligan Water | Maintenance Lab Equipment | 04-03-2024 | $165.00 | $165.00 | | |
| | 04-01-2024 | Bill | | Daniel Suarez | Data entry | 04-11-2024 | $480.00 | $480.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Diana Viveros | Technologists. | 12-31-2023 | $1,500.00 | $1,500.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Diego Florez Ponton | Technologists. | 05-02-2024 | $300.00 | $300.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-16 | Diego Florez Ponton | Technologists. | 04-16-2024 | $300.00 | $300.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Diego Florez Ponton | Technologists. | 03-31-2024 | $300.00 | $300.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Diego Florez Ponton | Technologists. | 03-16-2024 | $300.00 | $300.00 | | |
| | 02-17-2024 | Bill | 02-17 to 03-02 | Diego Florez Ponton | Technologists. | 03-02-2024 | $300.00 | $300.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 02-02-2024 | Bill | 02-02 to 02-16 | Diego Florez Ponton | Technologists. | 02-16-2024 | $300.00 | $300.00 | | |
| | 01-17-2024 | Bill | 01-17 to 01-31 | Diego Florez Ponton | Technologists. | 02-01-2024 | $300.00 | $300.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-16-24 | Diego Florez Ponton | Technologists. | 01-16-2024 | $300.00 | $300.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Diego Florez Ponton | Technologists. | 12-31-2023 | $300.00 | $300.00 | | |
| | 12-01-2023 | Bill | 12-01 to 12-15-23 | Diego Florez Ponton | Technologists. | 12-15-2023 | $300.00 | $300.00 | | |
| | 12-01-2023 | Bill | DEC 2023 | DR Alicia C Hirzel | Pathology | 12-31-2023 | $2,000.00 | $2,000.00 | | |
| | 04-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 04-01-2024 | $2,000.00 | $2,000.00 | | |
| | 03-01-2024 | Bill | March2024 | Dr Hugo Romeu | Medical Doctors | 03-01-2024 | $2,000.00 | $2,000.00 | | |
| | 04-16-2024 | Bill | Inv47718 | EBS (Copiers) Inc. | Office Supplies | 05-16-2024 | $267.49 | $267.49 | | |
| | 03-18-2024 | Bill | INV47174 | EBS (Copiers) Inc. | Office Supplies | 04-17-2024 | $267.49 | $267.49 | | |
| | 02-15-2024 | Bill | 46643 | EBS (Copiers) Inc. | Office Supplies | 03-16-2024 | $267.49 | $267.49 | | |
| | 04-27-2024 | Bill | Saturday | Edward Aleman | Phlebotomy. | 04-27-2024 | $20.00 | $80.00 | | |
| | 12-31-2023 | Bill | | Enticing Corporation Inc. | Office Expenses | 01-10-2024 | $300.00 | $300.00 | | |
| | 11-30-2023 | Bill | 9690 | Enticing Corporation Inc. | Office Expenses | 12-10-2023 | $300.00 | $300.00 | | |
| | 03-24-2024 | Bill | 03-24 to 03-31 | Hassam Abdul Shaik | Data entry | 03-31-2024 | $600.00 | $600.00 | | |
| | 04-30-2024 | Bill | | Healthcare Enviromental Services (FIR001) | Waste Removal Service | 05-01-2024 | $708.00 | $708.00 | | |
| | 03-31-2024 | Bill | 46797 | Healthcare Enviromental Services (FIR001) | Waste Removal Service | 04-30-2024 | $358.00 | $358.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Hernando Suarez Otero | Drivers | 12-31-2023 | $1,200.00 | $1,200.00 | | |
| | 03-31-2024 | Bill | March Biotech | INTERLAB (BIOTECH) | Pathology | 04-10-2024 | $114.60 | $748.02 | | |
| | 04-22-2024 | Bill | 199 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 04-22-2024 | $450.00 | $450.00 | | |
| | 04-22-2024 | Bill | 198 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 05-01-2024 | $200.00 | $200.00 | | |
| | 04-15-2024 | Bill | 197 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 05-01-2024 | $980.00 | $980.00 | | |
| | 03-13-2024 | Bill | 196 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 04-01-2024 | $130.00 | $430.00 | | |
| | 12-18-2023 | Bill | 191 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 01-01-2024 | $960.00 | $1,960.00 | 1 | |
| | 03-04-2024 | Bill | 03-04-2024 | Janet Acosta | Phlebotomy. | 03-14-2024 | $390.00 | $390.00 | | |
| | 02-17-2024 | Bill | 02-17 to 03-02 | Janet Acosta | Phlebotomy. | 03-02-2024 | $30.00 | $630.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-17-2024 | Bill | 04-17 to 05-02 | Lauren G Castellano | Laboratory Assistant | 05-02-2024 | $1,200.00 | $1,200.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-30 | Lauren G Castellano | Laboratory Assistant | 03-29-2024 | $1,200.00 | $1,200.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-15 | Lauren G Castellano | Laboratory Assistant | 03-15-2024 | $1,200.00 | $1,200.00 | | |
| | 02-01-2024 | Bill | 02-01 to 02-15-24 | Lauren G Castellano | Laboratory Assistant | 02-16-2024 | $200.00 | $1,200.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Lili Castro | Financial | 05-02-2024 | $1,000.00 | $1,000.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-16 | Lili Castro | Financial | 04-16-2024 | $1,000.00 | $1,000.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Lili Castro | Financial | 03-31-2024 | $1,000.00 | $1,000.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Lili Castro | Financial | 03-16-2024 | $1,000.00 | $1,000.00 | | |
| | 02-16-2024 | Bill | 02-16 to 03-02 | Lili Castro | Financial | 03-02-2024 | $750.00 | $750.00 | | |
| | 02-02-2024 | Bill | 02-02 to 02-16 | Lili Castro | Financial | 02-16-2024 | $750.00 | $750.00 | | |
| | 02-01-2024 | Bill | 01-02 to 02.16 | Lina Velez | Phlebotomy. | 02-16-2024 | $600.00 | $600.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-30-24 | Lina Velez | Phlebotomy. | 01-30-2024 | $600.00 | $600.00 | | |
| | 01-08-2024 | Bill | 01- 08 to 01-15-24 | Lina Velez | Phlebotomy. | 01-15-2024 | $300.00 | $300.00 | | |
| | 12-29-2023 | Bill | | Lina Velez | Phlebotomy. | 12-29-2023 | $260.00 | $600.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-15 | Luis G Martinez Morales | Drivers | 04-16-2024 | $1,125.00 | $1,200.00 | | |
| | 02-01-2024 | Bill | | Luz Fernanda Garcia | Loan to Fernanda Garcia | 03-02-2024 | $10,000.00 | $10,000.00 | | |
| | 02-01-2024 | Bill | | Maria Mercedes Garcia | Loan to Mercedes Garcia | 03-02-2024 | $10,000.00 | $10,000.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Matthew Jaramillo | Drivers | 03-17-2024 | $1,000.00 | $1,200.00 | | |
| | 12-14-2023 | Bill | 15570 | Medimax LLC (Ortelio) | Laboratory Supplies | 01-13-2024 | $1,493.50 | $1,493.50 | | |
| | 04-16-2024 | Bill | 04-16 to 05-01 | Miguel Goffredo | Data entry | 05-01-2024 | $1,200.00 | $1,200.00 | | |
| | 04-01-2024 | Bill | 04-02 to 04-16 | Miguel Goffredo | Data entry | 04-16-2024 | $1,200.00 | $1,200.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Miguel Goffredo | Data entry | 03-31-2024 | $1,200.00 | $1,200.00 | | |
| | 02-01-2024 | Bill | 02-01 to 02-15-24 | Miguel Goffredo | Data entry | 02-16-2024 | $300.00 | $1,500.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-2024 | Miguel Goffredo | Data entry | 01-31-2024 | $300.00 | $1,500.00 | | |
| | 03-20-2024 | Bill | | My Clinical Lab Martha | Laboratory Supplies | 03-30-2024 | $100.00 | $400.00 | | |
| | 04-30-2024 | Bill | | One Main Financial | Lease | 05-10-2024 | $596.08 | $596.08 | | |
| | 04-01-2024 | Bill | 00212127 | Osimer Corp (Prendes) | Computer Software Lab | 05-01-2024 | $325.00 | $325.00 | 2 | |
| | 03-01-2024 | Bill | 002080 | Osimer Corp (Prendes) | Computer Software Lab | 03-31-2024 | $325.00 | $325.00 | | |
| | 02-01-2024 | Bill | February | Osimer Corp (Prendes) | Computer Software Lab | 03-02-2024 | $325.00 | $325.00 | | |
| | 01-01-2024 | Bill | 1994 | Osimer Corp (Prendes) | Computer Software Lab | 01-31-2024 | $325.00 | $325.00 | | |
| | 12-01-2023 | Bill | 1951 | Osimer Corp (Prendes) | Computer Software Lab | 12-31-2023 | $325.00 | $325.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Priscilla Cordero | Technologists. | 05-02-2024 | $2,000.00 | $2,000.00 | | |
| | 04-01-2024 | Bill | 03-31 to 04-12 | Priscilla Cordero | Technologists. | 04-12-2024 | $2,000.00 | $2,000.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-01-2024 | Bill | 2565 | Reinier PP IT Consulting | Computer and Internet Expenses | 04-16-2024 | $250.00 | $250.00 | | |
| | 03-16-2024 | Bill | 2548 | Reinier PP IT Consulting | Computer Software Lab | 03-26-2024 | $250.00 | $250.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Sergio Arguedas | Consulting | 05-02-2024 | $800.00 | $800.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-12 | Sergio Arguedas | Consulting | 04-16-2024 | $800.00 | $800.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Sergio Arguedas | Consulting | 03-31-2024 | $800.00 | $800.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Sergio Arguedas | Consulting | 03-17-2024 | $800.00 | $800.00 | | |
| | 02-17-2024 | Bill | 02-17 to 03-02 | Sergio Arguedas | Consulting | 03-02-2024 | $800.00 | $800.00 | | |
| | 02-01-2024 | Bill | 02-01 to 02-15-24 | Sergio Arguedas | Consulting | 02-16-2024 | $800.00 | $800.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-24 | Sergio Arguedas | Consulting | 01-31-2024 | $600.00 | $800.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Shirley Castrillo | Financial | 05-02-2024 | $1,500.00 | $1,500.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-16 | Shirley Castrillo | Financial | 04-16-2024 | $1,500.00 | $1,500.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Shirley Castrillo | Financial | 03-31-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Shirley Castrillo | Financial | 03-16-2024 | $1,500.00 | $1,500.00 | | |
| | 02-16-2024 | Bill | 02-16 to 03-02 | Shirley Castrillo | Financial | 03-02-2024 | $1,500.00 | $1,500.00 | | |
| | 02-01-2024 | Bill | 0201 to 02-16 | Shirley Castrillo | Financial | 02-16-2024 | $1,500.00 | $1,500.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-2024 | Shirley Castrillo | Financial | 01-16-2024 | $100.00 | $1,500.00 | | |
| | 03-15-2024 | Bill | 1141876299 | SunPass | Parking and Tolls | 03-25-2024 | $113.76 | $113.76 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Susana C Ordaz | Customer Service | 05-02-2024 | $1,500.00 | $1,500.00 | | |
| | 04-01-2024 | Bill | 03-31 to 04-16 | Susana C Ordaz | Customer Service | 04-16-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | | TD Auto Finance | Lease | 03-11-2024 | $1,013.00 | $1,013.00 | | |
| | 02-28-2024 | Bill | | TD Auto Finance | Lease | 03-09-2024 | $1,013.00 | $1,013.00 | | |

| | Type | | | | | |
|---|---|---|---|---|---|---|
| | Invoices | Open | Any | | | All |
| | | **Status** | **Delivery Method** | | **Date** | **Customer** |

| Date | Type | No. | Customer | Memo | Amount | Status |
|---|---|---|---|---|---|---|
| 4/30/24 | Invoice | 3-3074 | 1006 MAS MEDICAL GROUP | | $323.01 | Due in 13 days |
| 4/30/24 | Invoice | 178-1028 | 1028 CRISTIAN BRETON MD | | $93.85 | Due in 13 days |
| 12/31/23 | Invoice | 7-1065 | 1065 Alliance Health Care | | $151.16 | Overdue on 1/30/24 |
| 4/30/24 | Invoice | 42-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | $797.95 | Due in 13 days |
| 3/31/24 | Invoice | 140-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $128.51 | Overdue 17 days |
| 12/31/23 | Invoice | 139-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $72.17 | Overdue on 1/30/24 |
| 3/31/24 | Invoice | 4-1196 | 1196 Emerald Hills Medical Center | | $81.95 | Overdue 17 days |
| 4/30/24 | Invoice | 129-1246 | 1246 QUINTACH LLC | | $38.50 | Due in 13 days |
| 1/31/24 | Invoice | 62-1283 | 1283 Wiqar H Sheick | | $154.01 | Overdue on 3/1/24 |
| 4/30/24 | Invoice | 94-1307 | 1307 BRCR MEDICAL CENTER | | $1,659.33 | Due in 13 days |
| 4/30/24 | Invoice | 114-1550 | 1550 BEST AFFORDABLE | | $196.90 | Due in 13 days |
| 4/30/24 | Invoice | 88-1630 | 1630 UNILAB | | $1,572.96 | Due in 13 days |
| 4/30/24 | Invoice | 10-1761 | 1761 Confident Care | | $40.40 | Due in 13 days |
| 3/31/24 | Invoice | 9-1761 | 1761 Confident Care | | $37.50 | Overdue 17 days |
| 12/31/23 | Invoice | 16-1767 | 1767 Home Care Plus | | $162.01 | Overdue on 1/30/24 |
| 11/30/23 | Invoice | 15-1767 | 1767 Home Care Plus | | $149.85 | Overdue on 12/30/23 |
| 1/31/24 | Invoice | 46-2010 | 2010 VITAL PHARMA RESEARCH INC | | $46.75 | Overdue on 3/1/24 |
| 4/30/24 | Invoice | 2013 | 2013 Merriment Manor Retirement Home | | $501.21 | Due in 13 days |
| 1/31/24 | Invoice | 39-2021 | 2021 Francisco Perez Clavijo | | $111.72 | Overdue on 3/1/24 |
| 4/30/24 | Invoice | 79-2027 | 2027 BIO-TECH CLINICAL LABORATORIES | | $383.03 | Due in 13 days |
| 4/30/24 | Invoice | 5-2032 | 2032 Florida Home Bound Mental Health | | $67.08 | Due in 13 days |
| 3/31/24 | Invoice | 63-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $48.25 | Overdue 17 days |
| 2/29/24 | Invoice | 62-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $141.54 | Overdue 48 days |
| 4/30/24 | Invoice | 68-2040 | 2040 Valdes Care Medical Center | | $110.87 | Due in 13 days |
| 3/31/24 | Invoice | 67-2040 | 2040 Valdes Care Medical Center | | $238.83 | Overdue 17 days |
| 2/29/24 | Invoice | 66-2040 | 2040 Valdes Care Medical Center | | $454.79 | Overdue 48 days |
| 1/31/24 | Invoice | 65-2040 | 2040 Valdes Care Medical Center | | $97.89 | Overdue on 3/1/24 |
| 12/31/23 | Invoice | 64-2040 | 2040 Valdes Care Medical Center | | $36.73 | Overdue on 1/30/24 |
| 11/30/23 | Invoice | 63-2040 | 2040 Valdes Care Medical Center | | $120.43 | Overdue on 12/30/23 |
| 11/30/23 | Invoice | 61-2052 | 2052 A Woman's Choice | | $160.99 | Overdue on 12/30/23 |
| 4/30/24 | Invoice | 29-2059 | 2059 Eminat, LLC | | $1,167.69 | Due in 13 days |
| 4/30/24 | Invoice | 4-2071 | 2071 Pines Home Health Care | | $22.77 | Due in 13 days |
| 1/31/24 | Invoice | 3-2071 | 2071 Pines Home Health Care | | $19.25 | Overdue on 3/1/24 |
| 4/30/24 | Invoice | 10-2081 | 2081 Pink Petal Health E Wellness Center | | $232.28 | Due in 13 days |
| 4/30/24 | Invoice | 6-2091 | 2091 Kidney Hypertension Special of Miami | | $89.57 | Due in 13 days |
| 4/30/24 | Invoice | April | 2108 Excellence Healthcare | | $1,433.60 | Due in 13 days |
| 3/31/24 | Invoice | 3-2145 | 2145 Kidney Care Plus | | $61.22 | Overdue 17 days |
| 4/30/24 | Invoice | 46-2147 | 2147 Archways | | $3,213.74 | Due in 13 days |
| 4/30/24 | Invoice | 34-2172 | 2172 Nutrition Formulators, Inc | | $1,650.00 | Due in 13 days |
| 4/30/24 | Invoice | 6-2182 | 2182 Domus Care Solutions | | $151.51 | Due in 13 days |
| 4/30/24 | Invoice | 11-2933 | 2933-DE LA CRUZ RESEARCH CENTER, LLC | | $57.00 | Due in 13 days |
| 4/30/24 | Invoice | 25-2942 | 2942 Global Institutes on Adiccions. | | $23.20 | Due in 13 days |
| 3/31/24 | Invoice | 2951 | 2951 RX Home Health Service | | $33.77 | Overdue 17 days |
| 3/31/24 | Invoice | 14-2970 | 2970 Careful Touch | | $785.16 | Overdue 17 days |
| 11/30/23 | Invoice | 4-2996 | 2996 New Face MD | | $190.00 | Overdue on 12/30/23 |
| 4/30/24 | Invoice | 14-2999 | 2999 Royalty Care Med Spa | | $263.31 | Due in 13 days |

| Date | Type | No. | | Amount | Status |
|---|---|---|---|---|---|
| 4/30/24 | Invoice | 28-3012 | 3012 MC CLINIC CENTER INC | $12,445.00 | Due in 13 days |
| 2/29/24 | Invoice | 27-3014 | 3014 Curando Medical Center | $100.26 | Overdue 48 days |
| 4/30/24 | Invoice | 26-3016 | 3016 MLV Medical Center | $4,504.00 | Due in 13 days |
| 11/30/23 | Invoice | 1 | 3021 Cevares Medical Care | $56.50 | Overdue on 12/30/23 |
| 3/31/24 | Invoice | 8-3029 | 3029 Harmony Mental Health Center | $884.80 | Overdue 17 days |
| 2/29/24 | Invoice | 7-3029 | 3029 Harmony Mental Health Center | $79.80 | Overdue 48 days |
| 2/29/24 | Invoice | 11-3038 | 3038 Advanced Practitioner Care | $80.00 | Overdue 48 days |
| 4/30/24 | Invoice | 13-3042 | 3042 Bayamo Medical Center | $300.00 | Due in 13 days |
| 2/29/24 | Invoice | 3-3049 | 3049 GALATIANS MEDICAL & AESTHETICS | $217.47 | Overdue 48 days |
| 3/31/24 | Invoice | 3050 | 3050 metropolitan medical center | $2,111.10 | Overdue 47 days |
| 4/30/24 | Invoice | 12-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | $490.50 | Due in 13 days |
| 3/31/24 | Invoice | 10-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | $304.36 | Overdue 17 days |
| 4/30/24 | Invoice | 7-3056 | 3056 Lux Spa & Wellness | $88.81 | Due in 13 days |
| 3/31/24 | Invoice | 6-3056 | 3056 Lux Spa & Wellness | $58.48 | Overdue 17 days |
| 4/30/24 | Invoice | 7-3061 | 3061 Orange Medical and Research | $164.36 | Due in 13 days |
| 4/30/24 | Invoice | 4-3066 | 3066 Florida Nurses Home Health | $74.91 | Due in 13 days |
| 2/29/24 | Invoice | 2-3066 | 3066 Florida Nurses Home Health | $168.96 | Overdue 48 days |
| 1/31/24 | Invoice | 3-3066 | 3066 Florida Nurses Home Health | $177.64 | Overdue on 3/1/24 |
| 4/30/24 | Invoice | 4-3067 | 3067 Clear Lab & Consulting Services | $30.67 | Due in 13 days |
| 1/31/24 | Invoice | 3-3067 | 3067 Clear Lab & Consulting Services | $30.67 | Overdue on 3/1/24 |
| 12/31/23 | Invoice | 2-3067 | 3067 Clear Lab & Consulting Services | $43.97 | Overdue on 1/30/24 |
| 11/30/23 | Invoice | 3-3062 | 3067 Clear Lab & Consulting Services | $555.69 | Overdue on 12/30/23 |
| 4/30/24 | Invoice | 6-3068 | 3068 LAB District | $1,840.00 | Due in 13 days |
| 4/30/24 | Invoice | 3069 | 3069 Harmony Cares Medical Group | $176.49 | Due in 13 days |
| 4/30/24 | Invoice | 3072 | 3072 Virginia Medical Research, Inc | $924.00 | Due in 13 days |
| 4/30/24 | Invoice | 3073 | 3073 Santa Ana Medical Care Center | $293.70 | Due in 13 days |
| 1/31/24 | Invoice | 5-3028 | Lydia | $87.81 | Overdue on 3/1/24 |
| 11/30/23 | Invoice | 1-2133 | Selene Estevez | $147.69 | Overdue on 12/30/23 |
| | Total | | | $44,011.88 | |

1-74 of 74

**FIRST QUALITY LABORATORY, INC**

**WF 2261, Period Ending 04-30-2024**

**RECONCILIATION REPORT**

Reconciled on: 05-13-2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

**Summary** | USD
---|---

| | |
|---|---|
| Statement beginning balance | 2,494.87 |
| Checks and payments cleared (121) | -68,830.88 |
| Deposits and other credits cleared (148) | 71,002.72 |
| Statement ending balance | 4,666.71 |
| | |
| Uncleared transactions as of 04-30-2024 | 291.54 |
| Register balance as of 04-30-2024 | 4,958.25 |
| Cleared transactions after 04-30-2024 | 0.00 |
| Uncleared transactions after 04-30-2024 | -3,311.25 |
| Register balance as of 05-13-2024 | 1,647.00 |

**Details**

Checks and payments cleared (121)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03-29-2024 | Bill Payment | Debit Card | Complete Biomedical Solution | -1,605.00 |
| 04-01-2024 | Expense | | | -600.00 |
| 04-01-2024 | Expense | | Clover App | -4.95 |
| 04-01-2024 | Bill Payment | Debit Card | TD Bank Auto Finance | -1,013.67 |
| 04-02-2024 | Expense | | Alejandro Perez | -40.00 |
| 04-02-2024 | Bill Payment | 1038 | Leidis Saavedra | -825.00 |
| 04-02-2024 | Bill Payment | 1039 | Clara Pena | -1,080.00 |
| 04-02-2024 | Expense | | T Mobile | -249.00 |
| 04-02-2024 | Expense | | GODADDY.COM | -1,148.40 |
| 04-03-2024 | Bill Payment | | FPL SUITE 118 acc60157-64357-1003 | -591.92 |
| 04-03-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -754.09 |
| 04-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-03-2024 | Expense | | QuickBooks Intuit | -193.33 |
| 04-03-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 04-03-2024 | Bill Payment | Debit Card | Healthcare Enviromental Services (FIR001) | -435.31 |
| 04-03-2024 | Expense | | Bristol | -1,265.87 |
| 04-04-2024 | Bill Payment | Zelle | Yanara Ezquijaroza Diaz | -600.00 |
| 04-04-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 04-04-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-04-2024 | Expense | | Tropic Insurance ETI Financial Corp | -812.55 |
| 04-04-2024 | Expense | | Wells Fargo | -0.15 |
| 04-04-2024 | Expense | | Wells Fargo | -0.02 |
| 04-04-2024 | Expense | | | -0.78 |
| 04-04-2024 | Expense | | Uber | -5.03 |
| 04-04-2024 | Expense | | Publix | -57.55 |
| 04-05-2024 | Expense | | Uber | -4.80 |
| 04-05-2024 | Expense | | Evo Ezpay LLC | -24.15 |
| 04-05-2024 | Expense | Mobil | COMCAST 1049 | -120.94 |
| 04-05-2024 | Expense | | | -0.52 |
| 04-05-2024 | Expense | | RUBY LONDONO | -800.00 |
| 04-05-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 04-05-2024 | Expense | | Wells Fargo | -0.14 |
| 04-05-2024 | Expense | | Wells Fargo | -0.01 |
| 04-05-2024 | Expense | | RUBY LONDONO | -1.00 |
| 04-05-2024 | Bill Payment | 1040 | Yaneida Freyre De Leon | -595.00 |
| 04-05-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-08-2024 | Expense | Official Check 3569 | BLD Righthouse Real state Fernanda | -3,810.00 |
| 04-08-2024 | Expense | 1041 | Maria Mercedes Garcia | -3,500.00 |
| 04-08-2024 | Bill Payment | | AMS Asset Monitoring Solutions | -131.08 |
| 04-08-2024 | Expense | | CITI CARD | -1,000.00 |
| 04-08-2024 | Expense | | | -600.00 |
| 04-08-2024 | Expense | | | -96.60 |
| 04-08-2024 | Expense | | Costco | -329.61 |
| 04-08-2024 | Expense | | Publix | -652.29 |
| 04-08-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 04-08-2024 | Expense | | Shell Gas (Credit Card) | -178.44 |
| 04-09-2024 | Expense | | Amazon | -31.48 |
| 04-10-2024 | Expense | | | -600.00 |
| 04-10-2024 | Bill Payment | Zelle | Janet Acosta | -600.00 |
| 04-10-2024 | Expense | | T Mobile | -838.70 |
| 04-10-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -1,478.70 |
| 04-10-2024 | Bill Payment | 1042 | Matthew Jaramillo | -800.00 |
| 04-11-2024 | Expense | | TD Bank Auto Finance | -1,500.00 |
| 04-11-2024 | Expense | | Amazon | -159.14 |
| 04-11-2024 | Expense | | Amazon | -7.48 |
| 04-12-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-12-2024 | Bill Payment | 1043 | Yaneida Freyre De Leon | -705.00 |
| 04-15-2024 | Bill Payment | | Sigma - Aldrich Co. | -451.33 |
| 04-15-2024 | Expense | | | -21.50 |
| 04-15-2024 | Expense | | Amazon | -70.59 |
| 04-15-2024 | Bill Payment | | COMCAST 1049 | -421.13 |
| 04-15-2024 | Expense | | CITI CARD | -500.00 |
| 04-15-2024 | Expense | | SYNCRCHRONY BANK CC | -120.00 |
| 04-15-2024 | Expense | | Shell Gas (Credit Card) | -123.16 |
| 04-15-2024 | Expense | | Mercedes Maria Prieto | -750.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-15-2024 | Expense | | BLD Righthouse Real state Fernanda | -10,010.00 |
| 04-16-2024 | Bill Payment | | Yanara Ezquijaroza Diaz | -600.00 |
| 04-16-2024 | Expense | | Brenda Benitez | -250.00 |
| 04-16-2024 | Expense | | Clia Waived Inc. | -256.27 |
| 04-16-2024 | Bill Payment | | Reinier PP IT Consulting | -250.00 |
| 04-17-2024 | Expense | | BLD Righthouse Real state Fernanda | -910.00 |
| 04-17-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-17-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -743.35 |
| 04-17-2024 | Expense | | Teco Gas | -33.41 |
| 04-17-2024 | Expense | | City of Hialeah | -293.42 |
| 04-17-2024 | Bill Payment | 1045 | Clara Pena | -880.00 |
| 04-18-2024 | Expense | | ADP | -76.56 |
| 04-18-2024 | Expense | | Amazon | -66.30 |
| 04-18-2024 | Bill Payment | 1056 | Yaneida Freyre De Leon | -545.00 |
| 04-18-2024 | Expense | | ADP | -286.20 |
| 04-18-2024 | Expense | | SR Fax | -137.90 |
| 04-19-2024 | Bill Payment | | Lauren G Castellano | -1,200.00 |
| 04-19-2024 | Expense | | ADP Payroll | -35.00 |
| 04-19-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-19-2024 | Bill Payment | 1062 | Luis G Martinez Morales | -1,200.00 |
| 04-19-2024 | Bill Payment | 1059 | Priscilla Cordero | -2,000.00 |
| 04-19-2024 | Bill Payment | 1061 | Hassam Abdul Shaik | -1,200.00 |
| 04-19-2024 | Bill Payment | 1044 | Susana C Ordaz | -1,500.00 |
| 04-19-2024 | Expense | | Wells Fargo | -35.00 |
| 04-19-2024 | Bill Payment | | Miguel Goffredo | -1,200.00 |
| 04-22-2024 | Expense | | Amazon | -256.00 |
| 04-22-2024 | Expense | | CITI CARD | -800.00 |
| 04-22-2024 | Bill Payment | Zelle | Lili Castro | -750.00 |
| 04-22-2024 | Expense | | Amazon | -21.99 |
| 04-22-2024 | Expense | | Magally Jaspe | -100.00 |
| 04-22-2024 | Expense | | Economy Park | -4.00 |
| 04-22-2024 | Expense | | Eduardo Figueredo | -350.00 |
| 04-23-2024 | Expense | | GODADDY.COM | -299.99 |
| 04-23-2024 | Expense | | COMCAST 1049 | -390.38 |
| 04-23-2024 | Expense | | Wells Fargo | -35.00 |
| 04-24-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-24-2024 | Expense | | Ana Bravo | -200.00 |
| 04-25-2024 | Bill Payment | 10 | Angela Maria Giron | -1,108.20 |
| 04-25-2024 | Expense | | Amazon | -103.91 |
| 04-25-2024 | Expense | | Arlington Scientific, INC | -535.24 |
| 04-25-2024 | Expense | | Publix | -140.51 |
| 04-26-2024 | Expense | | Amazon | -81.60 |
| 04-26-2024 | Bill Payment | Zelle | Eric L Suarez | -715.00 |
| 04-26-2024 | Expense | | ADP Payroll | -114.40 |
| 04-26-2024 | Bill Payment | | Shirley Castrillo | -900.00 |
| 04-29-2024 | Expense | | Shell Gas (Credit Card) | -50.00 |
| 04-29-2024 | Expense | | CVS | -4.65 |
| 04-29-2024 | Expense | Voice Phone | COMCAST 1049 | -582.08 |
| 04-29-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 04-29-2024 | Expense | | Publix | -48.19 |
| 04-30-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-30-2024 | Expense | | SunPass | -10.00 |
| 04-30-2024 | Expense | | First Bank Card | -10.50 |
| 04-30-2024 | Bill Payment | Zelle | Omar Giron Fernandez | -210.00 |
| 04-30-2024 | Expense | | Wells Fargo | -16.50 |
| 04-30-2024 | Bill Payment | 1065 | Leidis Saavedra | -540.00 |

Total     -68,830.88

Deposits and other credits cleared (148)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-01-2024 | Deposit | | | 235.92 |
| 04-01-2024 | Deposit | | | 504.61 |
| 04-01-2024 | Deposit | | NETSWEEP | 239.65 |
| 04-01-2024 | Deposit | | NETSWEEP | 18.63 |
| 04-01-2024 | Deposit | | | 79.80 |
| 04-01-2024 | Deposit | | | 402.87 |
| 04-01-2024 | Deposit | | | 52.70 |
| 04-01-2024 | Deposit | | | 481.46 |
| 04-01-2024 | Deposit | | | 92.83 |
| 04-01-2024 | Deposit | | | 222.72 |
| 04-01-2024 | Deposit | | | 821.75 |
| 04-01-2024 | Deposit | | | 4,690.01 |
| 04-01-2024 | Deposit | | | 111.00 |
| 04-01-2024 | Deposit | | NETSWEEP | 26.70 |
| 04-01-2024 | Deposit | | | 174.05 |
| 04-02-2024 | Deposit | | | 498.89 |
| 04-03-2024 | Deposit | | NETSWEEP | 89.10 |
| 04-03-2024 | Deposit | | 3068 LAB District | 40.00 |
| 04-03-2024 | Deposit | | | 250.57 |
| 04-03-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-03-2024 | Deposit | | Bristol | 1,265.87 |
| 04-04-2024 | Deposit | | | 215.50 |
| 04-04-2024 | Deposit | | NETSWEEP | 31.75 |
| 04-04-2024 | Deposit | | | 355.00 |
| 04-04-2024 | Deposit | | 1307 BRCR MEDICAL CENTER | 480.00 |
| 04-04-2024 | Deposit | | 2040 Valdes Care Medical Center | 303.16 |
| 04-04-2024 | Deposit | | 1006 MAS MEDICAL GROUP | 66.00 |

| DATE | TYPE | REF# | | AMOUNT (USD) |
|---|---|---|---|---|
| 04-05-2024 | Deposit | | | 4,142.26 |
| 04-05-2024 | Deposit | | NETSWEEP | 73.72 |
| 04-05-2024 | Deposit | | NETSWEEP | 44.27 |
| 04-05-2024 | Deposit | | NETSWEEP | 5.45 |
| 04-05-2024 | Deposit | | NETSWEEP | 88.92 |
| 04-05-2024 | Deposit | | NETSWEEP | 72.88 |
| 04-05-2024 | Deposit | | 3012 MC CLINIC CENTER INC | 2,876.00 |
| 04-05-2024 | Deposit | | 3016 MLV Medical Center | 1,457.00 |
| 04-05-2024 | Deposit | | | 152.84 |
| 04-05-2024 | Deposit | | AETNA A04 | 181.51 |
| 04-05-2024 | Deposit | | AETNA A04 | 223.59 |
| 04-08-2024 | Deposit | | NETSWEEP | 10.35 |
| 04-08-2024 | Deposit | | NETSWEEP | 237.97 |
| 04-08-2024 | Deposit | | NETSWEEP | 3.08 |
| 04-08-2024 | Deposit | | NETSWEEP | 5.67 |
| 04-08-2024 | Deposit | | NETSWEEP | 2.71 |
| 04-08-2024 | Deposit | | | 1,883.77 |
| 04-08-2024 | Deposit | 9362882 | | 423.42 |
| 04-09-2024 | Deposit | | | 48.22 |
| 04-09-2024 | Deposit | | | 31.08 |
| 04-09-2024 | Deposit | | NETSWEEP | 2.87 |
| 04-09-2024 | Deposit | | | 120.37 |
| 04-09-2024 | Deposit | | 2059 Eminat, LLC | 472.05 |
| 04-09-2024 | Receive Payment | 30262 | 1630 UNILAB | 1,281.15 |
| 04-09-2024 | Deposit | | | 90.60 |
| 04-09-2024 | Deposit | | | 296.41 |
| 04-09-2024 | Deposit | | | 32.80 |
| 04-09-2024 | Deposit | | | 26.27 |
| 04-10-2024 | Receive Payment | 3349 | 1241 MEDPLAN | 178.75 |
| 04-10-2024 | Deposit | | | 271.90 |
| 04-10-2024 | Deposit | | | 1,381.15 |
| 04-10-2024 | Receive Payment | 2054 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 387.20 |
| 04-10-2024 | Deposit | | NETSWEEP | 135.17 |
| 04-10-2024 | Deposit | | NETSWEEP | 21.58 |
| 04-10-2024 | Deposit | | | 1,059.68 |
| 04-10-2024 | Deposit | | NETSWEEP | 14.04 |
| 04-10-2024 | Deposit | | NETSWEEP | 126.19 |
| 04-11-2024 | Deposit | | | 327.65 |
| 04-11-2024 | Deposit | | NETSWEEP | 17.27 |
| 04-12-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-12-2024 | Deposit | | NETSWEEP | 50.51 |
| 04-12-2024 | Deposit | | NETSWEEP | 24.42 |
| 04-12-2024 | Receive Payment | | 3058 A & D Doctor | 220.00 |
| 04-12-2024 | Deposit | | NETSWEEP | 291.58 |
| 04-12-2024 | Deposit | | | 165.76 |
| 04-12-2024 | Deposit | | AETNA A04 | 24.51 |
| 04-13-2024 | Deposit | | | 197.50 |
| 04-15-2024 | Deposit | | | 10,500.00 |
| 04-15-2024 | Deposit | | FCSO INC | 405.43 |
| 04-15-2024 | Deposit | | NETSWEEP | 50.01 |
| 04-15-2024 | Deposit | | NETSWEEP | 47.92 |
| 04-15-2024 | Deposit | | NETSWEEP | 32.09 |
| 04-15-2024 | Deposit | | AETNA A04 | 32.80 |
| 04-15-2024 | Deposit | | AETNA A04 | 37.18 |
| 04-15-2024 | Deposit | | AETNA A04 | 37.18 |
| 04-15-2024 | Deposit | | AETNA A04 | 63.08 |
| 04-15-2024 | Receive Payment | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 724.39 |
| 04-15-2024 | Receive Payment | | 1028 CRISTIAN BRETON MD | 40.65 |
| 04-15-2024 | Deposit | | AETNA A04 | 32.80 |
| 04-15-2024 | Deposit | | AETNA A04 | 61.37 |
| 04-16-2024 | Deposit | | FCSO INC | 601.78 |
| 04-16-2024 | Deposit | | | 933.15 |
| 04-16-2024 | Deposit | | AETNA A04 | 61.34 |
| 04-16-2024 | Deposit | | AETNA A04 | 79.02 |
| 04-16-2024 | Deposit | | AETNA A04 | 41.37 |
| 04-17-2024 | Deposit | | NETSWEEP | 78.63 |
| 04-17-2024 | Deposit | | NETSWEEP | 43.87 |
| 04-17-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-17-2024 | Deposit | | NETSWEEP | 32.92 |
| 04-18-2024 | Deposit | | | 2,439.50 |
| 04-18-2024 | Receive Payment | | 2012 Clinica Reverdecer | 19.86 |
| 04-18-2024 | Receive Payment | | 3031 BIO MD Clinical Research | 34.88 |
| 04-18-2024 | Receive Payment | | 1776 JETTMAP HEALTHCARE SOLUTIONS | 126.54 |
| 04-18-2024 | Deposit | | NETSWEEP | 18.08 |
| 04-18-2024 | Deposit | | | 310.80 |
| 04-19-2024 | Deposit | | AETNA A04 | 37.22 |
| 04-19-2024 | Deposit | | | 10,900.00 |
| 04-19-2024 | Deposit | | | 14.30 |
| 04-19-2024 | Deposit | | | 70.00 |
| 04-22-2024 | Deposit | | NETSWEEP | 15.84 |
| 04-22-2024 | Deposit | | AETNA A04 | 4.39 |
| 04-22-2024 | Deposit | | FCSO INC | 542.13 |
| 04-22-2024 | Deposit | | NETSWEEP | 2.28 |
| 04-22-2024 | Deposit | | NETSWEEP | 3.88 |
| 04-22-2024 | Deposit | | WELLMED MEDICAL | 191.21 |
| 04-22-2024 | Deposit | | NETSWEEP | 55.44 |
| 04-23-2024 | Receive Payment | 1216 | 2108 Excellence Healthcare | 497.58 |
| 04-23-2024 | Deposit | | | 480.70 |
| 04-23-2024 | Deposit | | NETSWEEP | 126.22 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04-23-2024 | Deposit | | NETSWEEP | 62.20 |
| 04-23-2024 | Deposit | | NETSWEEP | 1.73 |
| 04-23-2024 | Deposit | | FCSO INC | 267.82 |
| 04-23-2024 | Deposit | | NETSWEEP | 166.93 |
| 04-24-2024 | Deposit | | NETSWEEP | 29.57 |
| 04-24-2024 | Deposit | | NETSWEEP | 21.78 |
| 04-24-2024 | Deposit | | NETSWEEP | 10.77 |
| 04-24-2024 | Deposit | | | 90.00 |
| 04-24-2024 | Deposit | | NETSWEEP | 32.92 |
| 04-24-2024 | Deposit | | FCSO INC | 530.08 |
| 04-24-2024 | Deposit | | NETSWEEP | 194.33 |
| 04-24-2024 | Deposit | | NETSWEEP | 78.69 |
| 04-25-2024 | Deposit | | | 328.42 |
| 04-25-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-26-2024 | Deposit | | | 1,182.18 |
| 04-26-2024 | Deposit | | NETSWEEP | 20.58 |
| 04-26-2024 | Deposit | | NETSWEEP | 11.32 |
| 04-26-2024 | Deposit | | NETSWEEP | 35.13 |
| 04-26-2024 | Deposit | | | 114.60 |
| 04-27-2024 | Deposit | | | 296.50 |
| 04-29-2024 | Deposit | | 2147 Archways | 2,713.26 |
| 04-29-2024 | Deposit | | 1241 MEDPLAN | 68.75 |
| 04-29-2024 | Deposit | | NETSWEEP | 3.88 |
| 04-29-2024 | Deposit | | | 94.23 |
| 04-29-2024 | Deposit | | NETSWEEP | 109.27 |
| 04-29-2024 | Deposit | | NETSWEEP | 12.41 |
| 04-29-2024 | Deposit | | NETSWEEP | 9.89 |
| 04-29-2024 | Deposit | | FCSO INC | 625.15 |
| 04-29-2024 | Deposit | | NETSWEEP | 210.82 |
| 04-29-2024 | Deposit | | | 2,020.34 |
| 04-30-2024 | Deposit | | | 852.97 |
| 04-30-2024 | Deposit | | | 37.18 |
| **Total** | | | | **71,002.72** |

**Additional Information**

Uncleared checks and payments as of 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04-30-2024 | Bill Payment | | Sigma - Aldrich Co. | -124.87 |
| **Total** | | | | **-124.87** |

Uncleared deposits and other credits as of 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 04-29-2024 | Deposit | | | 60.16 |
| 04-30-2024 | Deposit | | | 356.25 |
| **Total** | | | | **416.41** |

Uncleared checks and payments after 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-01-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-01-2024 | Bill Payment | zelle | Clara Pena | -655.00 |
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-01-2024 | Bill Payment | Debit Card | LAKES TAG AGEN | -131.30 |
| 05-01-2024 | Expense | | Business Integrated services,llc | -160.00 |
| 05-01-2024 | Expense | | Chick-Fil-A | -59.87 |
| 05-01-2024 | Expense | | AllianceOne Toll Debt Collector | -1,125.69 |
| 05-02-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 05-02-2024 | Expense | | Eduardo Figueredo | -400.00 |
| 05-02-2024 | Bill Payment | Zelle | Yaneida Freyre De Leon | -608.00 |
| 05-02-2024 | Bill Payment | 1066 | Luis G Martinez Morales | -1,000.00 |
| 05-02-2024 | Bill Payment | Debit Card | FPL SUITE 117 acc 56819-1185 | -900.00 |
| 05-02-2024 | Bill Payment | Debit Card | FPL SUITE 118 acc60157-64357-1003 | -674.51 |
| 05-02-2024 | Bill Payment | 1067 | Yanara Ezquijaroza Diaz | -600.00 |
| 05-02-2024 | Expense | | Wells Fargo | -15.00 |
| 05-02-2024 | Expense | | SUNBIZ ORG | -150.00 |
| 05-02-2024 | Expense | | Progressive | -674.05 |
| 05-02-2024 | Expense | | ADP | -52.80 |
| 05-03-2024 | Expense | | FPL | -997.50 |
| 05-03-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-03-2024 | Expense | | Ana Bravo | -200.00 |
| 05-03-2024 | Expense | | Shell Gas (Credit Card) | -59.85 |
| 05-03-2024 | Bill Payment | 1069 | Clara Pena | -270.00 |
| 05-03-2024 | Bill Payment | 1068 | Hassam Abdul Shaik | -1,200.00 |
| 05-04-2024 | Expense | | QuickBooks Intuit | -200.00 |
| 05-06-2024 | Expense | | CITI CARD | -600.00 |
| 05-06-2024 | Expense | | Flanigan's | -63.24 |
| 05-06-2024 | Expense | | SunPass | -10.00 |
| 05-06-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-06-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -228.50 |
| 05-06-2024 | Expense | CellPhone | COMCAST 1049 | -120.79 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-06-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 05-06-2024 | Bill Payment | 1070 | IT Center Corporate (Germansito) | -1,000.00 |
| 05-07-2024 | Expense | | Bristol | -1,349.87 |
| 05-07-2024 | Bill Payment | Debit Card | Tropic Insurance ETI Financial Corp | -797.55 |
| 05-07-2024 | Expense | | ADP | -288.20 |
| 05-07-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 05-07-2024 | Bill Payment | 1054 | Susana C Ordaz | -1,500.00 |
| 05-08-2024 | Bill Payment | 1070 | Priscilla Cordero | -2,000.00 |
| 05-08-2024 | Bill Payment | | Lauren G Castellano | -1,200.00 |
| 05-08-2024 | Bill Payment | | Luis G Martinez Morales | -1,200.00 |
| 05-09-2024 | Expense | | Shell Gas (Credit Card) | -206.81 |
| 05-10-2024 | Expense | | T Mobile | -855.84 |
| 05-10-2024 | Bill Payment | 1074 | Miguel Goffredo | -1,200.00 |
| **Total** | | | | **-23,844.53** |

Uncleared deposits and other credits after 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-01-2024 | Deposit | | NETSWEEP | 24.62 |
| 05-01-2024 | Deposit | | | 1,150.77 |
| 05-01-2024 | Deposit | | NETSWEEP | 211.39 |
| 05-02-2024 | Deposit | | | 566.50 |
| 05-02-2024 | Deposit | | | 321.45 |
| 05-02-2024 | Deposit | | 1217 IVO ALONSO MD | 479.05 |
| 05-02-2024 | Deposit | | NETSWEEP | 13.44 |
| 05-02-2024 | Deposit | | | 1,468.07 |
| 05-02-2024 | Deposit | | NETSWEEP | 2.39 |
| 05-03-2024 | Deposit | | NETSWEEP | 29.60 |
| 05-03-2024 | Deposit | | | 7,222.00 |
| 05-03-2024 | Deposit | | NETSWEEP | 135.17 |
| 05-03-2024 | Deposit | | NETSWEEP | 39.71 |
| 05-03-2024 | Deposit | | | 224.00 |
| 05-03-2024 | Deposit | | | 456.78 |
| 05-03-2024 | Deposit | | NETSWEEP | 119.39 |
| 05-06-2024 | Deposit | | NETSWEEP | 53.79 |
| 05-06-2024 | Deposit | | | 353.75 |
| 05-06-2024 | Deposit | | NETSWEEP | 0.55 |
| 05-06-2024 | Deposit | | NETSWEEP | 3.80 |
| 05-06-2024 | Deposit | | | 849.82 |
| 05-06-2024 | Deposit | | | 1,420.02 |
| 05-06-2024 | Deposit | | NETSWEEP | 146.02 |
| 05-08-2024 | Deposit | | 3040 Ronoel Penalver, MDPA | 498.58 |
| 05-08-2024 | Deposit | | NETSWEEP | 37.33 |
| 05-08-2024 | Deposit | | NETSWEEP | 46.38 |
| 05-08-2024 | Deposit | | NETSWEEP | 74.45 |
| 05-08-2024 | Deposit | | NETSWEEP | 75.08 |
| 05-08-2024 | Deposit | | | 1,992.27 |
| 05-08-2024 | Deposit | | | 971.30 |
| 05-09-2024 | Deposit | | | 352.94 |
| 05-09-2024 | Deposit | | NETSWEEP | 58.02 |
| 05-09-2024 | Deposit | | NETSWEEP | 4.76 |
| 05-09-2024 | Deposit | | 3068 LAB District | 240.00 |
| 05-10-2024 | Deposit | | | 804.86 |
| 05-10-2024 | Deposit | | NETSWEEP | 85.23 |
| **Total** | | | | **20,533.28** |

**FIRST QUALITY LABORATORY, INC**

**WF 2261, Period Ending 04-30-2024**

**RECONCILIATION REPORT**

Reconciled on: 05-13-2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

| Summary | USD |
|---|---|
| Statement beginning balance | 2,494.87 |
| Checks and payments cleared (121) | -68,830.88 |
| Deposits and other credits cleared (148) | 71,002.72 |
| Statement ending balance | 4,666.71 |
| | |
| Uncleared transactions as of 04-30-2024 | 291.54 |
| Register balance as of 04-30-2024 | 4,958.25 |
| Cleared transactions after 04-30-2024 | 0.00 |
| Uncleared transactions after 04-30-2024 | -3,311.25 |
| Register balance as of 05-13-2024 | 1,647.00 |

**Details**

Checks and payments cleared (121)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 03-29-2024 | Bill Payment | Debit Card | Complete Biomedical Solution | -1,605.00 |
| 04-01-2024 | Expense | | | -600.00 |
| 04-01-2024 | Expense | | Clover App | -4.95 |
| 04-01-2024 | Bill Payment | Debit Card | TD Bank Auto Finance | -1,013.67 |
| 04-02-2024 | Expense | | Alejandro Perez | -40.00 |
| 04-02-2024 | Bill Payment | 1038 | Leidis Saavedra | -825.00 |
| 04-02-2024 | Bill Payment | 1039 | Clara Pena | -1,080.00 |
| 04-02-2024 | Expense | | T Mobile | -249.00 |
| 04-02-2024 | Expense | | GODADDY.COM | -1,148.40 |
| 04-03-2024 | Bill Payment | | FPL SUITE 118 acc60157-64357-1003 | -591.92 |
| 04-03-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -754.09 |
| 04-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-03-2024 | Expense | | QuickBooks Intuit | -193.33 |
| 04-03-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 04-03-2024 | Bill Payment | Debit Card | Healthcare Enviromental Services (FIR001) | -435.31 |
| 04-03-2024 | Expense | | Bristol | -1,265.87 |
| 04-04-2024 | Bill Payment | Zelle | Yanara Ezquijaroza Diaz | -600.00 |
| 04-04-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 04-04-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-04-2024 | Expense | | Tropic Insurance ETI Financial Corp | -812.55 |
| 04-04-2024 | Expense | | Wells Fargo | -0.15 |
| 04-04-2024 | Expense | | Wells Fargo | -0.02 |
| 04-04-2024 | Expense | | | -0.78 |
| 04-04-2024 | Expense | | Uber | -5.03 |
| 04-04-2024 | Expense | | Publix | -57.55 |
| 04-05-2024 | Expense | | Uber | -4.80 |
| 04-05-2024 | Expense | | Evo Ezpay LLC | -24.15 |
| 04-05-2024 | Expense | Mobil | COMCAST 1049 | -120.94 |
| 04-05-2024 | Expense | | | -0.52 |
| 04-05-2024 | Expense | | RUBY LONDONO | -800.00 |
| 04-05-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 04-05-2024 | Expense | | Wells Fargo | -0.14 |
| 04-05-2024 | Expense | | Wells Fargo | -0.01 |
| 04-05-2024 | Expense | | RUBY LONDONO | -1.00 |
| 04-05-2024 | Bill Payment | 1040 | Yaneida Freyre De Leon | -595.00 |
| 04-05-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-08-2024 | Expense | Official Check 3569 | BLD Righthouse Real state Fernanda | -3,810.00 |
| 04-08-2024 | Expense | 1041 | Maria Mercedes Garcia | -3,500.00 |
| 04-08-2024 | Bill Payment | | AMS Asset Monitoring Solutions | -131.08 |
| 04-08-2024 | Expense | | CITI CARD | -1,000.00 |
| 04-08-2024 | Expense | | | -600.00 |
| 04-08-2024 | Expense | | | -96.60 |
| 04-08-2024 | Expense | | Costco | -329.61 |
| 04-08-2024 | Expense | | Publix | -652.29 |
| 04-08-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 04-08-2024 | Expense | | Shell Gas (Credit Card) | -178.44 |
| 04-09-2024 | Expense | | Amazon | -31.48 |
| 04-10-2024 | Expense | | | -600.00 |
| 04-10-2024 | Bill Payment | Zelle | Janet Acosta | -600.00 |
| 04-10-2024 | Expense | | T Mobile | -838.70 |
| 04-10-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -1,478.70 |
| 04-10-2024 | Bill Payment | 1042 | Matthew Jaramillo | -800.00 |
| 04-11-2024 | Expense | | TD Bank Auto Finance | -1,500.00 |
| 04-11-2024 | Expense | | Amazon | -159.14 |
| 04-11-2024 | Expense | | Amazon | -7.48 |
| 04-12-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-12-2024 | Bill Payment | 1043 | Yaneida Freyre De Leon | -705.00 |
| 04-15-2024 | Bill Payment | | Sigma - Aldrich Co. | -451.33 |
| 04-15-2024 | Expense | | | -21.50 |
| 04-15-2024 | Expense | | Amazon | -70.59 |
| 04-15-2024 | Bill Payment | | COMCAST 1049 | -421.13 |
| 04-15-2024 | Expense | | CITI CARD | -500.00 |
| 04-15-2024 | Expense | | SYNCRCHRONY BANK CC | -120.00 |
| 04-15-2024 | Expense | | Shell Gas (Credit Card) | -123.16 |
| 04-15-2024 | Expense | | Mercedes Maria Prieto | -750.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-15-2024 | Expense | | BLD Righthouse Real state Fernanda | -10,010.00 |
| 04-16-2024 | Bill Payment | | Yanara Ezquijaroza Diaz | -600.00 |
| 04-16-2024 | Expense | | Brenda Benitez | -250.00 |
| 04-16-2024 | Expense | | Clia Waived Inc. | -256.27 |
| 04-16-2024 | Bill Payment | | Reinier PP IT Consulting | -250.00 |
| 04-17-2024 | Expense | | BLD Righthouse Real state Fernanda | -910.00 |
| 04-17-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-17-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -743.35 |
| 04-17-2024 | Expense | | Teco Gas | -33.41 |
| 04-17-2024 | Expense | | City of Hialeah | -293.42 |
| 04-17-2024 | Bill Payment | 1045 | Clara Pena | -880.00 |
| 04-18-2024 | Expense | | ADP | -76.56 |
| 04-18-2024 | Expense | | Amazon | -66.30 |
| 04-18-2024 | Bill Payment | 1056 | Yaneida Freyre De Leon | -545.00 |
| 04-18-2024 | Expense | | ADP | -286.20 |
| 04-18-2024 | Expense | | SR Fax | -137.90 |
| 04-19-2024 | Bill Payment | | Lauren G Castellano | -1,200.00 |
| 04-19-2024 | Expense | | ADP Payroll | -35.00 |
| 04-19-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 04-19-2024 | Bill Payment | 1062 | Luis G Martinez Morales | -1,200.00 |
| 04-19-2024 | Bill Payment | 1059 | Priscilla Cordero | -2,000.00 |
| 04-19-2024 | Bill Payment | 1061 | Hassam Abdul Shaik | -1,200.00 |
| 04-19-2024 | Bill Payment | 1044 | Susana C Ordaz | -1,500.00 |
| 04-19-2024 | Expense | | Wells Fargo | -35.00 |
| 04-19-2024 | Bill Payment | | Miguel Goffredo | -1,200.00 |
| 04-22-2024 | Expense | | Amazon | -256.00 |
| 04-22-2024 | Expense | | CITI CARD | -800.00 |
| 04-22-2024 | Bill Payment | Zelle | Lili Castro | -750.00 |
| 04-22-2024 | Expense | | Amazon | -21.99 |
| 04-22-2024 | Expense | | Magally Jaspe | -100.00 |
| 04-22-2024 | Expense | | Economy Park | -4.00 |
| 04-22-2024 | Expense | | Eduardo Figueredo | -350.00 |
| 04-23-2024 | Expense | | GODADDY.COM | -299.99 |
| 04-23-2024 | Expense | | COMCAST 1049 | -390.38 |
| 04-23-2024 | Expense | | Wells Fargo | -35.00 |
| 04-24-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-24-2024 | Expense | | Ana Bravo | -200.00 |
| 04-25-2024 | Bill Payment | 10 | Angela Maria Giron | -1,108.20 |
| 04-25-2024 | Expense | | Amazon | -103.91 |
| 04-25-2024 | Expense | | Arlington Scientific, INC | -535.24 |
| 04-25-2024 | Expense | | Publix | -140.51 |
| 04-26-2024 | Expense | | Amazon | -81.60 |
| 04-26-2024 | Bill Payment | Zelle | Eric L Suarez | -715.00 |
| 04-26-2024 | Expense | | ADP Payroll | -114.40 |
| 04-26-2024 | Bill Payment | | Shirley Castrillo | -900.00 |
| 04-29-2024 | Expense | | Shell Gas (Credit Card) | -50.00 |
| 04-29-2024 | Expense | | CVS | -4.65 |
| 04-29-2024 | Expense | Voice Phone | COMCAST 1049 | -582.08 |
| 04-29-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 04-29-2024 | Expense | | Publix | -48.19 |
| 04-30-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 04-30-2024 | Expense | | SunPass | -10.00 |
| 04-30-2024 | Expense | | First Bank Card | -10.50 |
| 04-30-2024 | Bill Payment | Zelle | Omar Giron Fernandez | -210.00 |
| 04-30-2024 | Expense | | Wells Fargo | -16.50 |
| 04-30-2024 | Bill Payment | 1065 | Leidis Saavedra | -540.00 |

Total      -68,830.88

Deposits and other credits cleared (148)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-01-2024 | Deposit | | | 235.92 |
| 04-01-2024 | Deposit | | | 504.61 |
| 04-01-2024 | Deposit | | NETSWEEP | 239.65 |
| 04-01-2024 | Deposit | | NETSWEEP | 18.63 |
| 04-01-2024 | Deposit | | | 79.80 |
| 04-01-2024 | Deposit | | | 402.87 |
| 04-01-2024 | Deposit | | | 52.70 |
| 04-01-2024 | Deposit | | | 481.46 |
| 04-01-2024 | Deposit | | | 92.83 |
| 04-01-2024 | Deposit | | | 222.72 |
| 04-01-2024 | Deposit | | | 821.75 |
| 04-01-2024 | Deposit | | | 4,690.01 |
| 04-01-2024 | Deposit | | | 111.00 |
| 04-01-2024 | Deposit | | NETSWEEP | 26.70 |
| 04-01-2024 | Deposit | | | 174.05 |
| 04-02-2024 | Deposit | | | 498.89 |
| 04-03-2024 | Deposit | | NETSWEEP | 89.10 |
| 04-03-2024 | Deposit | | 3068 LAB District | 40.00 |
| 04-03-2024 | Deposit | | | 250.57 |
| 04-03-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-03-2024 | Deposit | | Bristol | 1,265.87 |
| 04-04-2024 | Deposit | | | 215.50 |
| 04-04-2024 | Deposit | | NETSWEEP | 31.75 |
| 04-04-2024 | Deposit | | | 355.00 |
| 04-04-2024 | Deposit | | 1307 BRCR MEDICAL CENTER | 480.00 |
| 04-04-2024 | Deposit | | 2040 Valdes Care Medical Center | 303.16 |
| 04-04-2024 | Deposit | | 1006 MAS MEDICAL GROUP | 66.00 |

| DATE | TYPE | REF | | AMOUNT (USD) |
|------|------|-----|--|------|
| 04-05-2024 | Deposit | | | 4,142.26 |
| 04-05-2024 | Deposit | | NETSWEEP | 73.72 |
| 04-05-2024 | Deposit | | NETSWEEP | 44.27 |
| 04-05-2024 | Deposit | | NETSWEEP | 5.45 |
| 04-05-2024 | Deposit | | NETSWEEP | 88.92 |
| 04-05-2024 | Deposit | | NETSWEEP | 72.88 |
| 04-05-2024 | Deposit | | 3012 MC CLINIC CENTER INC | 2,876.00 |
| 04-05-2024 | Deposit | | 3016 MLV Medical Center | 1,457.00 |
| 04-05-2024 | Deposit | | | 152.84 |
| 04-05-2024 | Deposit | | AETNA A04 | 181.51 |
| 04-05-2024 | Deposit | | AETNA A04 | 223.59 |
| 04-08-2024 | Deposit | | NETSWEEP | 10.35 |
| 04-08-2024 | Deposit | | NETSWEEP | 237.97 |
| 04-08-2024 | Deposit | | NETSWEEP | 3.08 |
| 04-08-2024 | Deposit | | NETSWEEP | 5.67 |
| 04-08-2024 | Deposit | | NETSWEEP | 2.71 |
| 04-08-2024 | Deposit | | | 1,883.77 |
| 04-08-2024 | Deposit | 9362882 | | 423.42 |
| 04-09-2024 | Deposit | | | 48.22 |
| 04-09-2024 | Deposit | | | 31.08 |
| 04-09-2024 | Deposit | | NETSWEEP | 2.87 |
| 04-09-2024 | Deposit | | | 120.37 |
| 04-09-2024 | Deposit | | 2059 Eminat, LLC | 472.05 |
| 04-09-2024 | Receive Payment | 30262 | 1630 UNILAB | 1,281.15 |
| 04-09-2024 | Deposit | | | 90.60 |
| 04-09-2024 | Deposit | | | 296.41 |
| 04-09-2024 | Deposit | | | 32.80 |
| 04-09-2024 | Deposit | | | 26.27 |
| 04-10-2024 | Receive Payment | 3349 | 1241 MEDPLAN | 178.75 |
| 04-10-2024 | Deposit | | | 271.90 |
| 04-10-2024 | Deposit | | | 1,381.15 |
| 04-10-2024 | Receive Payment | 2054 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 387.20 |
| 04-10-2024 | Deposit | | NETSWEEP | 135.17 |
| 04-10-2024 | Deposit | | NETSWEEP | 21.58 |
| 04-10-2024 | Deposit | | | 1,059.68 |
| 04-10-2024 | Deposit | | NETSWEEP | 14.04 |
| 04-10-2024 | Deposit | | NETSWEEP | 126.19 |
| 04-11-2024 | Deposit | | | 327.65 |
| 04-11-2024 | Deposit | | NETSWEEP | 17.27 |
| 04-12-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-12-2024 | Deposit | | NETSWEEP | 50.51 |
| 04-12-2024 | Deposit | | NETSWEEP | 24.42 |
| 04-12-2024 | Receive Payment | | 3058 A & D Doctor | 220.00 |
| 04-12-2024 | Deposit | | NETSWEEP | 291.58 |
| 04-12-2024 | Deposit | | | 165.76 |
| 04-12-2024 | Deposit | | AETNA A04 | 24.51 |
| 04-13-2024 | Deposit | | | 197.50 |
| 04-15-2024 | Deposit | | | 10,500.00 |
| 04-15-2024 | Deposit | | FCSO INC | 405.43 |
| 04-15-2024 | Deposit | | NETSWEEP | 50.01 |
| 04-15-2024 | Deposit | | NETSWEEP | 47.92 |
| 04-15-2024 | Deposit | | NETSWEEP | 32.09 |
| 04-15-2024 | Deposit | | AETNA A04 | 32.80 |
| 04-15-2024 | Deposit | | AETNA A04 | 37.18 |
| 04-15-2024 | Deposit | | AETNA A04 | 37.18 |
| 04-15-2024 | Deposit | | AETNA A04 | 63.08 |
| 04-15-2024 | Receive Payment | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 724.39 |
| 04-15-2024 | Receive Payment | | 1028 CRISTIAN BRETON MD | 40.65 |
| 04-15-2024 | Deposit | | AETNA A04 | 32.80 |
| 04-15-2024 | Deposit | | AETNA A04 | 61.37 |
| 04-16-2024 | Deposit | | FCSO INC | 601.78 |
| 04-16-2024 | Deposit | | | 933.15 |
| 04-16-2024 | Deposit | | AETNA A04 | 61.34 |
| 04-16-2024 | Deposit | | AETNA A04 | 79.02 |
| 04-16-2024 | Deposit | | AETNA A04 | 41.37 |
| 04-17-2024 | Deposit | | NETSWEEP | 78.63 |
| 04-17-2024 | Deposit | | NETSWEEP | 43.87 |
| 04-17-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-17-2024 | Deposit | | NETSWEEP | 32.92 |
| 04-18-2024 | Deposit | | | 2,439.50 |
| 04-18-2024 | Receive Payment | | 2012 Clinica Reverdecer | 19.86 |
| 04-18-2024 | Receive Payment | | 3031 BIO MD Clinical Research | 34.88 |
| 04-18-2024 | Receive Payment | | 1776 JETTMAP HEALTHCARE SOLUTIONS | 126.54 |
| 04-18-2024 | Deposit | | NETSWEEP | 18.08 |
| 04-18-2024 | Deposit | | | 310.80 |
| 04-19-2024 | Deposit | | AETNA A04 | 37.22 |
| 04-19-2024 | Deposit | | | 10,900.00 |
| 04-19-2024 | Deposit | | | 14.30 |
| 04-19-2024 | Deposit | | | 70.00 |
| 04-22-2024 | Deposit | | NETSWEEP | 15.84 |
| 04-22-2024 | Deposit | | AETNA A04 | 4.39 |
| 04-22-2024 | Deposit | | FCSO INC | 542.13 |
| 04-22-2024 | Deposit | | NETSWEEP | 2.28 |
| 04-22-2024 | Deposit | | NETSWEEP | 3.88 |
| 04-22-2024 | Deposit | | WELLMED MEDICAL | 191.21 |
| 04-22-2024 | Deposit | | NETSWEEP | 55.44 |
| 04-23-2024 | Receive Payment | 1216 | 2108 Excellence Healthcare | 497.58 |
| 04-23-2024 | Deposit | | | 480.70 |
| 04-23-2024 | Deposit | | NETSWEEP | 126.22 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-23-2024 | Deposit | | NETSWEEP | 62.20 |
| 04-23-2024 | Deposit | | NETSWEEP | 1.73 |
| 04-23-2024 | Deposit | | FCSO INC | 267.82 |
| 04-23-2024 | Deposit | | NETSWEEP | 166.93 |
| 04-24-2024 | Deposit | | NETSWEEP | 29.57 |
| 04-24-2024 | Deposit | | NETSWEEP | 21.78 |
| 04-24-2024 | Deposit | | NETSWEEP | 10.77 |
| 04-24-2024 | Deposit | | | 90.00 |
| 04-24-2024 | Deposit | | NETSWEEP | 32.92 |
| 04-24-2024 | Deposit | | FCSO INC | 530.08 |
| 04-24-2024 | Deposit | | NETSWEEP | 194.33 |
| 04-24-2024 | Deposit | | NETSWEEP | 78.69 |
| 04-25-2024 | Deposit | | | 328.42 |
| 04-25-2024 | Deposit | | NETSWEEP | 2.39 |
| 04-26-2024 | Deposit | | | 1,182.18 |
| 04-26-2024 | Deposit | | NETSWEEP | 20.58 |
| 04-26-2024 | Deposit | | NETSWEEP | 11.32 |
| 04-26-2024 | Deposit | | NETSWEEP | 35.13 |
| 04-26-2024 | Deposit | | | 114.60 |
| 04-27-2024 | Deposit | | | 296.50 |
| 04-29-2024 | Deposit | | 2147 Archways | 2,713.26 |
| 04-29-2024 | Deposit | | 1241 MEDPLAN | 68.75 |
| 04-29-2024 | Deposit | | NETSWEEP | 3.88 |
| 04-29-2024 | Deposit | | | 94.23 |
| 04-29-2024 | Deposit | | NETSWEEP | 109.27 |
| 04-29-2024 | Deposit | | NETSWEEP | 12.41 |
| 04-29-2024 | Deposit | | NETSWEEP | 9.89 |
| 04-29-2024 | Deposit | | FCSO INC | 625.15 |
| 04-29-2024 | Deposit | | NETSWEEP | 210.82 |
| 04-29-2024 | Deposit | | | 2,020.34 |
| 04-30-2024 | Deposit | | | 852.97 |
| 04-30-2024 | Deposit | | | 37.18 |
| Total | | | | 71,002.72 |

**Additional Information**

Uncleared checks and payments as of 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-30-2024 | Bill Payment | | Sigma - Aldrich Co. | -124.87 |
| Total | | | | -124.87 |

Uncleared deposits and other credits as of 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-29-2024 | Deposit | | | 60.16 |
| 04-30-2024 | Deposit | | | 356.25 |
| Total | | | | 416.41 |

Uncleared checks and payments after 04-30-2024

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-01-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-01-2024 | Bill Payment | zelle | Clara Pena | -655.00 |
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-01-2024 | Bill Payment | Debit Card | LAKES TAG AGEN | -131.30 |
| 05-01-2024 | Expense | | Business Integrated services,llc | -160.00 |
| 05-01-2024 | Expense | | Chick-Fil-A | -59.87 |
| 05-01-2024 | Expense | | AllianceOne Toll Debt Collector | -1,125.69 |
| 05-02-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 05-02-2024 | Expense | | Eduardo Figueredo | -400.00 |
| 05-02-2024 | Bill Payment | Zelle | Yaneida Freyre De Leon | -608.00 |
| 05-02-2024 | Bill Payment | 1066 | Luis G Martinez Morales | -1,000.00 |
| 05-02-2024 | Bill Payment | Debit Card | FPL SUITE 117 acc 56819-1185 | -900.00 |
| 05-02-2024 | Bill Payment | Debit Card | FPL SUITE 118 acc60157-64357-1003 | -674.51 |
| 05-02-2024 | Bill Payment | 1067 | Yanara Ezquijaroza Diaz | -600.00 |
| 05-02-2024 | Expense | | Wells Fargo | -15.00 |
| 05-02-2024 | Expense | | SUNBIZ ORG | -150.00 |
| 05-02-2024 | Expense | | Progressive | -674.05 |
| 05-02-2024 | Expense | | ADP | -52.80 |
| 05-03-2024 | Expense | | FPL | -997.50 |
| 05-03-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-03-2024 | Expense | | Ana Bravo | -200.00 |
| 05-03-2024 | Expense | | Shell Gas (Credit Card) | -59.85 |
| 05-03-2024 | Bill Payment | 1069 | Clara Pena | -270.00 |
| 05-03-2024 | Bill Payment | 1068 | Hassam Abdul Shaik | -1,200.00 |
| 05-04-2024 | Expense | | QuickBooks Intuit | -200.00 |
| 05-06-2024 | Expense | | CITI CARD | -600.00 |
| 05-06-2024 | Expense | | Flanigan's | -63.24 |
| 05-06-2024 | Expense | | SunPass | -10.00 |
| 05-06-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-06-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -228.50 |
| 05-06-2024 | Expense | CellPhone | COMCAST 1049 | -120.79 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-06-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 05-06-2024 | Bill Payment | 1070 | IT Center Corporate (Germansito) | -1,000.00 |
| 05-07-2024 | Expense | | Bristol | -1,349.87 |
| 05-07-2024 | Bill Payment | Debit Card | Tropic Insurance ETI Financial Corp | -797.55 |
| 05-07-2024 | Expense | | ADP | -286.20 |
| 05-07-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 05-07-2024 | Bill Payment | 1054 | Susana C Ordaz | -1,500.00 |
| 05-08-2024 | Bill Payment | 1070 | Priscilla Cordero | -2,000.00 |
| 05-08-2024 | Bill Payment | | Lauren G Castellano | -1,200.00 |
| 05-08-2024 | Bill Payment | | Luis G Martinez Morales | -1,200.00 |
| 05-09-2024 | Expense | | Shell Gas (Credit Card) | -206.81 |
| 05-10-2024 | Expense | | T Mobile | -855.84 |
| 05-10-2024 | Bill Payment | 1074 | Miguel Goffredo | -1,200.00 |

| Total | | | | -23,844.53 |
|---|---|---|---|---|

Uncleared deposits and other credits after 04-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-01-2024 | Deposit | | NETSWEEP | 24.62 |
| 05-01-2024 | Deposit | | | 1,150.77 |
| 05-01-2024 | Deposit | | NETSWEEP | 211.39 |
| 05-02-2024 | Deposit | | | 566.50 |
| 05-02-2024 | Deposit | | | 321.45 |
| 05-02-2024 | Deposit | | 1217 IVO ALONSO MD | 479.05 |
| 05-02-2024 | Deposit | | NETSWEEP | 13.44 |
| 05-02-2024 | Deposit | | | 1,468.07 |
| 05-02-2024 | Deposit | | NETSWEEP | 2.39 |
| 05-03-2024 | Deposit | | NETSWEEP | 29.60 |
| 05-03-2024 | Deposit | | | 7,222.00 |
| 05-03-2024 | Deposit | | NETSWEEP | 135.17 |
| 05-03-2024 | Deposit | | NETSWEEP | 39.71 |
| 05-03-2024 | Deposit | | | 224.00 |
| 05-03-2024 | Deposit | | | 456.78 |
| 05-03-2024 | Deposit | | NETSWEEP | 119.39 |
| 05-06-2024 | Deposit | | NETSWEEP | 53.79 |
| 05-06-2024 | Deposit | | | 353.75 |
| 05-06-2024 | Deposit | | NETSWEEP | 0.55 |
| 05-06-2024 | Deposit | | NETSWEEP | 3.80 |
| 05-06-2024 | Deposit | | | 849.82 |
| 05-06-2024 | Deposit | | | 1,420.02 |
| 05-06-2024 | Deposit | | NETSWEEP | 146.02 |
| 05-08-2024 | Deposit | | 3040 Ronoel Penalver, MDPA | 498.58 |
| 05-08-2024 | Deposit | | NETSWEEP | 37.33 |
| 05-08-2024 | Deposit | | NETSWEEP | 46.38 |
| 05-08-2024 | Deposit | | NETSWEEP | 74.45 |
| 05-08-2024 | Deposit | | NETSWEEP | 75.08 |
| 05-08-2024 | Deposit | | | 1,992.27 |
| 05-08-2024 | Deposit | | | 971.30 |
| 05-09-2024 | Deposit | | | 352.94 |
| 05-09-2024 | Deposit | | NETSWEEP | 58.02 |
| 05-09-2024 | Deposit | | NETSWEEP | 4.76 |
| 05-09-2024 | Deposit | | 3068 LAB District | 240.00 |
| 05-10-2024 | Deposit | | | 804.86 |
| 05-10-2024 | Deposit | | NETSWEEP | 85.23 |

| Total | | | | 20,533.28 |
|---|---|---|---|---|

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of April 30, 2024

| | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Bank of America Cta 1874 | 0.00 |
| Cash | 0.00 |
| Cruze de Cuentas | 0.00 |
| TD Bank --9331 | 0.00 |
| WF 2261 | 4,958.25 |
| **Total Bank Accounts** | **$4,958.25** |
| Accounts Receivable | |
| Accounts Receivable | 0.00 |
| Luz Fernanda Garcia Londoño | 1,000.00 |
| **Total Accounts Receivable** | **1,000.00** |
| **Total Accounts Receivable** | **$1,000.00** |
| Other Current Assets | |
| Loan from Luz Fernanda Garcia | 44,473.69 |
| Loan from Maria Mercedes Garcia | 46,200.00 |
| Undeposited Funds | 815.62 |
| **Total Other Current Assets** | **$91,489.31** |
| **Total Current Assets** | **$97,447.56** |
| Fixed Assets | |
| Accumulated Depreciation | -312,849.77 |
| Beckman Chemitry AU680 | 181,410.39 |
| Beckman Microscan W40Microbiolo | 89,660.68 |
| Beckman Unicel DX600 | 233,254.25 |
| Furniture and Equipment | 39,499.00 |
| Honda Luz Fernanda | -50,128.82 |
| Leasehold Improvements | 28,699.43 |
| Medical Equipment | 260,269.94 |
| Vehicles | 0.00 |
| **Total Fixed Assets** | **$469,815.10** |

# FIRST QUALITY LABORATORY, INC

## Balance Sheet

As of April 30, 2024

| | TOTAL |
|---|---|
| Other Assets | |
| FQL Research Loan Receivable | 0.00 |
| Loan to Felipe Piedrahita | 0.00 |
| Rent Security Deposit | 58,860.00 |
| Security Deposits Asset | 600.00 |
| Software | 26,500.00 |
| **Total Other Assets** | **$85,960.00** |
| **TOTAL ASSETS** | **$653,222.66** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 337,717.52 |
| Carlos Prieto (deleted) | 16,800.00 |
| Plataforma (deleted) | -34,039.93 |
| **Total Accounts Payable** | **320,477.59** |
| **Total Accounts Payable** | **$320,477.59** |
| Credit Cards | |
| American Express | 0.00 |
| CITI CARD | 3,686.72 |
| Henry Shein CC | 0.00 |
| Shell-2646 | 0.00 |
| **Total Credit Cards** | **$3,686.72** |
| Other Current Liabilities | |
| 1-3 Vernont VI | 0.00 |
| 1-4 Vernon Capital Group | 0.00 |
| 1-6 Vernon Capital  4-28-21 -350.59 | 0.00 |
| **Total 1-4 Vernon Capital Group** | **0.00** |
| 1-8 Vernon Group 4-6-22 $718.55 | 0.00 |
| 2110 Direct Deposit Liabilities | 0.00 |
| 24000 Payroll Liabilities | 0.00 |
| ACE Funding | 0.00 |
| Advance Merchant 4-13-21 $599 | 0.00 |
| Fast Cash Funding | 0.00 |
| Fast Cash Funding II | 0.00 |
| Green Capital Funding LLC | 0.00 |
| Loan 4 | 0.00 |

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of April 30, 2024

| | TOTAL |
|---|---:|
| **Total Green Capital Funding LLC** | **0.00** |
| insta funders  7/17/23  $331.11 x2 | 13,847.47 |
| Investment Loz Corp I | 10,142.59 |
| Jorge Munoz | 0.00 |
| KASH CAPITAL | 0.00 |
| Loan Carlos Prieto | 0.00 |
| Loan From Mercedes Maria Prieto | 15,000.00 |
| loan from ruby $1,200 | 0.00 |
| Loan Henry Salazar | 45,710.83 |
| loan jorge munoz 5k | 5,000.00 |
| Loan Payable ( Fda Amiga ) | 0.00 |
| Loan Payable to FQL Research | 0.00 |
| Loan to Fernanda Garcia | -20,409.22 |
| Loan to Mercedes Garcia | -11,625.32 |
| Main Street Merchant | 0.00 |
| Mercedes Maria Prieto | 0.00 |
| Red Hawk Funding 7-18-22 $799 | 19,469.00 |
| TD Bank Line of Credit - 9001 | 144,108.34 |
| US HHS Stimulus Loan | 74,021.04 |
| Vernon Capital 11-1-21 $647.83 | 0.00 |
| Vernon Capital 3-5-21 $670.50 | 0.00 |
| Yellowstone Capital | 0.00 |
| Yellowstone Capital II | 0.00 |
| **Total Other Current Liabilities** | **$295,264.73** |
| **Total Current Liabilities** | **$619,429.04** |
| Long-Term Liabilities | |
| 1-1 Vernon 536.47 | 0.00 |
| 1-2 Vernon Capital VII | 29,787.18 |
| Capital Merchant | 0.00 |
| Honda Civic 303682500 | 0.00 |
| Honda Civic 303682519 | 0.00 |
| Honda Civic 303682528 | 55.60 |
| Honda Civic 303699134 | 0.00 |
| Instafunders 6-29-22 $760.00 | 0.00 |
| Instafunders 8-19-2022 $718.55 | 0.00 |
| Jetstrem | 25,707.12 |
| Legal Obligations | |
| Alan B Guest | 0.00 |
| Integrated Regional Lab Baloyra | 0.00 |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet

As of April 30, 2024

| | TOTAL |
|---|---|
| **Total Legal Obligations** | **0.00** |
| Loan ( Gabriela ) | 0.00 |
| Loan Advance Merchant | 0.00 |
| Loan Carpa | 0.00 |
| Loan Ebf Partners LLc | 0.00 |
| Loans | 835.20 |
| MantisFund interest | 8,701.00 |
| Note Payable Stockholder | 0.00 |
| Rosa Obando | 24,999.00 |
| ruby eugenia londono | 20,000.00 |
| SBA Loan #8001 | 535,732.87 |
| SBA Loan 7704 | 0.00 |
| TD Auto Finance LLC | 0.00 |
| Tycoon Capital Loan | 1,709.48 |
| Vernon Capital  12-02-21-591.11 | 0.00 |
| Vernon Capital 06-07-21 $647.83 | 0.00 |
| Vernon Capital 3-2-22 $760 | 0.00 |
| **Total Long-Term Liabilities** | **$647,527.45** |
| **Total Liabilities** | **$1,266,956.49** |
| Equity | |
| Capital Stock | 26,792.09 |
| Opening Balance Equity | -449,228.38 |
| Retained Earnings | -78,625.84 |
| Shareholder Distributions | -1,635.33 |
| Colombia | 0.00 |
| Fernanda | -80,132.61 |
| Mercedes | -65,920.66 |
| **Total Shareholder Distributions** | **-147,688.60** |
| Net Income | 35,016.90 |
| **Total Equity** | **$ -613,733.83** |
| **TOTAL LIABILITIES AND EQUITY** | **$653,222.66** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss

April 2024

| | TOTAL |
|---|---|
| Income | |
| CarePlus | 174.05 |
| Fee for Bill Account | |
| Bill Account | 37,988.02 |
| **Total Fee for Bill Account** | **37,988.02** |
| Fee for Service Income | 3,378.65 |
| AETNA | 3,570.15 |
| Avmed Health Plans | 386.35 |
| Devoted Health Plan of Fl,Inc | 79.80 |
| FCSO | 14,303.82 |
| WellMed | 94.23 |
| **Total Fee for Service Income** | **21,813.00** |
| Fee for Service Walking | 568.50 |
| Walk-In Patient | 2,046.66 |
| **Total Fee for Service Walking** | **2,615.16** |
| Rent Office | 5,000.00 |
| Services | 296.34 |
| Unapplied Cash Payment Income | 13.75 |
| **Total Income** | **$67,900.32** |
| Cost of Goods Sold | |
| Cost of Goods Sold | |
| Computer Software Lab | 250.00 |
| Laboratory Supplies | 3,894.93 |
| Reagents | 576.20 |
| **Total Cost of Goods Sold** | **4,721.13** |
| Insurance Expense - Lab | |
| Liability Insurance | 812.55 |
| **Total Insurance Expense - Lab** | **812.55** |
| Laboratory | |
| Pathology | 1,146.42 |
| **Total Laboratory** | **1,146.42** |
| Merchant Account Fee | 406.01 |
| **Total Cost of Goods Sold** | **$7,086.11** |
| GROSS PROFIT | **$60,814.21** |
| Expenses | |
| Advertising and Promotion | 5,598.39 |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss

### April 2024

| | TOTAL |
|---|---|
| Automobile Expense | |
| Gas | 1,888.20 |
| GPS Service | 131.08 |
| insurance | 0.00 |
| Lease | 7,174.64 |
| Parking and Tolls | 14.00 |
| **Total Automobile Expense** | **9,207.92** |
| Bank Service Charges | |
| Bank Fee | 169.82 |
| Late Fee | 20.00 |
| Overdraft Fees | 70.00 |
| **Total Bank Service Charges** | **259.82** |
| Dues and Subscriptions | 222.43 |
| Independent Contractors. | |
| Consulting | 250.00 |
| Customer Service | 1,500.00 |
| Data entry | 2,560.00 |
| Drivers | 2,300.00 |
| Financial | 1,650.00 |
| Laboratory Assistant | 1,200.00 |
| Phlebotomy. | 8,035.00 |
| Technologists. | 2,000.00 |
| **Total Independent Contractors.** | **19,495.00** |
| Interest Expense | 1,550.00 |
| Meals and Entertainment | 387.16 |
| Office Expenses | 1,695.64 |
| Payroll Expenses | |
| Payroll Fees | 225.96 |
| Payroll Taxes | 194.40 |
| Payroll Wages | |
| Sales Rep 2 | 1,200.00 |
| **Total Payroll Wages** | **1,200.00** |
| **Total Payroll Expenses** | **1,620.36** |
| Rent Expense | |
| Rent - Lab | 0.00 |
| **Total Rent Expense** | **0.00** |
| Sales & Comissions Expenses | 650.00 |
| Service Fee | 12.68 |
| Travel Expense | 11.13 |
| Unapplied Cash Bill Payment Expense | 0.00 |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss
April 2024

| | TOTAL |
|---|---|
| Utilities | |
| Computer and Internet Expenses | 1,514.53 |
| Electricity | 1,346.01 |
| Fax | 137.90 |
| Gas | 33.41 |
| Telephone Expense | 1,087.70 |
| Waste Removal Service | 422.63 |
| Water | 293.42 |
| **Total Utilities** | **4,835.60** |
| **Total Expenses** | **$45,546.13** |
| **NET OPERATING INCOME** | **$15,268.08** |
| **NET INCOME** | **$15,268.08** |