**Fill in this information to identify the case:**

Debtor Name First Quality Group

United States Bankruptcy Court for the: _____ District of _____

Case number: 23-19831-PDR _____

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __May__

Date report filed: __06/17/2024__
MM / DD / YYYY

Line of business: __Medical Laboratory__

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Luz Fernanda Garcia__

Original signature of responsible party __(signature)__

Printed name of responsible party __Luz Fernanda Garcia__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☑ | ☐ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name __First Quality Group__                    Case number __23-19831-PDR__

17. Have you paid any bills you owed before you filed bankruptcy?                    ☐ ☑ ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.                    $ __9,246.54__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.                    $ __67,628.99__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.                    – $ __71,306.71__

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.                    + $ __-3,677.72__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.                    = $ __5,568.82__

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**                    $ __127,890.48__

    *(Exhibit E)*

Debtor Name **First Quality Group**        Case number 23-19831-PDR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**      $ ___64,689.39___

     *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?     ___0___

27. What is the number of employees as of the date of this monthly report?     ___3___

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ ___0.00___

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ ___0.00___

30. How much have you paid this month in other professional fees?    $ ___0.00___

31. How much have you paid in total other professional fees since filing the case?    $ ___0.00___

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | − | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 88,000.00 | − | $ 67,628.99 | = | $ 20,371.01 |
| 33. **Cash disbursements** | $ 75,073.21 | − | $ 71,306.71 | = | $ 3,766.50 |
| 34. **Net cash flow** | $ 12,926.79 | − | $ -3,677.72 | = | $ 16,604.51 |

35. Total projected cash receipts for the next month:    $ 80,000.00

36. Total projected cash disbursements for the next month:    - $ 78,892.13

37. Total projected net cash flow for the next month:    = $ 1,107.87

Debtor Name  First Quality Group                    Case number 23-19831-PDR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**Exhibit A**

3.Have you paid all your bills on time? No. We couldn't pay 100% of the monthly expenses on time.

4. Did you pay your employees on time? No. We couldn't pay all the employees on the expected days.

**Exhibit B**

12.Have you sold or transferred any assets or provided services to anyone related to the DIP an anyway?

Yes. $34.369 from the deposit were applied to the rent for the months of: March,April and May.

**WF 2261Bank Balance: 15354.13Ending Balance: $3,093.40**
Date:  Custom

| Date | Ref No. | Payee | Memo | Deposit | Reconciliation Status | Type | Account | Added in Banking |
|------|---------|-------|------|---------|--------|------|---------|------------------|
| 05-31-2024 | | | | $ 165.23 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-31-2024 | | NETSWEEP | | $ 117.22 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-31-2024 | | NETSWEEP | | $ 3.43 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-31-2024 | 1213 | Healthcare | | $ 1,111.22 | Cleared | Payment | Accounts Receivable | Manually matched |
| 05-31-2024 | | | | $ 140.12 | Cleared | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 05-30-2024 | | | | $ 868.56 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-30-2024 | | NETSWEEP | | $ 54.61 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-30-2024 | | NETSWEEP | | $ 35.82 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-30-2024 | 3836 | GROUP | | $ 323.01 | Cleared | Payment | Accounts Receivable | Manually matched |
| 05-29-2024 | | | | $ 1,962.39 | Cleared | Deposit | | Manually matched |
| 05-29-2024 | | | | $ 1,510.54 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-28-2024 | | 2059 Eminat, LLC | | $ 1,167.69 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-28-2024 | | | | $ 356.19 | Cleared | Deposit | | Manually matched |
| 05-28-2024 | | medical center | | $ 2,111.10 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-28-2024 | | NETSWEEP | | $ 64.43 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-28-2024 | | NETSWEEP | | $ 65.18 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-28-2024 | | NETSWEEP | | $ 89.15 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-28-2024 | | | | $ 132.43 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-28-2024 | 9362882 | | XXXXXXXX2882    FIRST QUALITY | $ 115.50 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-24-2024 | | | | $ 86.81 | Cleared | Deposit | | Manually matched |
| 05-24-2024 | | NETSWEEP | D3E2Z5G9S2V3Z7Y | $ 80.98 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-24-2024 | | NETSWEEP | R1B6V8W6G4T2E1R | $ 3.88 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-24-2024 | | NETSWEEP | Y9I8B6A5G1Q0W3Q | $ 140.89 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-24-2024 | | | XXXXXX3038 | $ 507.73 | Cleared | Deposit | Fee for Service Income:FCSO | Manually added |
| 05-24-2024 | | NETSWEEP | R0F1B6A7T7Z5H0N | $ 65.05 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-24-2024 | | NETSWEEP | M3Q7Q7D4G0E8Q9A | $ 87.77 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-23-2024 | | | | $ 584.43 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-23-2024 | | NETSWEEP | | $ 4.76 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-22-2024 | | | | $ 298.50 | Cleared | Deposit | | Manually matched |
| 05-22-2024 | | AND REHABILITATION | | $ 794.86 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-22-2024 | | | | $ 690.25 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |

| Date | Num | Name | Memo | | Amount | Status | Type | Account | Note |
|---|---|---|---|---|---|---|---|---|---|
| 05-22-2024 | | NETSWEEP | U2A6X1L0I6M3P6I | $ | 145.63 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-22-2024 | | NETSWEEP | F5U6C8B4J3T5B6O | $ | 4.95 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-22-2024 | | NETSWEEP | D3I2O1L3L4Q9G3L | $ | 26.46 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-22-2024 | | NETSWEEP | M0B5I2L2Q4D2M6J | $ | 156.42 | Cleared | Deposit | Fee for Service Income | Manually added |
| 05-21-2024 | | | XXXXXX3038 | $ | 727.75 | Cleared | Deposit | Fee for Service Income:FCSO | Manually added |
| 05-20-2024 | | | | $ | 457.66 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-20-2024 | | NETSWEEP | | $ | 237.20 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-20-2024 | | NETSWEEP | | $ | 32.99 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-20-2024 | | | | $ | 637.29 | Cleared | Deposit | | Manually matched |
| 05-20-2024 | | MEDICAL CENTER | | $ | 1,659.33 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-18-2024 | | | | $ | 169.50 | Cleared | Deposit | | Manually matched |
| 05-17-2024 | | | | $ | 165.00 | Cleared | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 05-17-2024 | | NETSWEEP | | $ | 5.07 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-17-2024 | | NETSWEEP | | $ | 42.58 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-17-2024 | | | | $ | 571.29 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-16-2024 | | | | $ | 810.13 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-16-2024 | | NETSWEEP | | $ | 29.45 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-15-2024 | | Sanita:2174 Clini Sanitas Medical | | $ | 207.27 | Cleared | Payment | Accounts Receivable | Manually matched |
| 05-15-2024 | | NETSWEEP | | $ | 86.99 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-15-2024 | | NETSWEEP | | $ | 44.27 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-15-2024 | | | XXXXXX3038 | $ | 435.99 | Cleared | Deposit | Fee for Service Income:FCSO | Manually added |
| 05-15-2024 | 30371 | 1630 UNILAB | | $ | 1,569.33 | Cleared | Payment | Accounts Receivable | Manually matched |
| 05-14-2024 | | | | $ | 315.33 | Cleared | Deposit | | Manually matched |
| 05-14-2024 | | | | $ | 654.92 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-14-2024 | | NETSWEEP | | $ | 25.35 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-14-2024 | | MD | | $ | 655.05 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-13-2024 | | | | $ | 693.00 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-13-2024 | | | | $ | 292.55 | Cleared | Deposit | | Manually matched |
| 05-13-2024 | | NETSWEEP | | $ | 112.64 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-13-2024 | | NETSWEEP | | $ | 46.19 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-13-2024 | | NETSWEEP | | $ | 46.19 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-11-2024 | | | | $ | 315.50 | Cleared | Deposit | | Manually matched |
| 05-10-2024 | | | | $ | 804.86 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-10-2024 | | NETSWEEP | | $ | 85.23 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-10-2024 | | 1630 UNILAB | | $ | 1,561.08 | Cleared | Deposit | Undeposited Funds | Manually matched |

| Date | Name | Memo | | Amount | Status | Type | Category | Match |
|------|------|------|---|--------|--------|------|----------|-------|
| 05-10-2024 | Medical and Research Center | | $ | 170.00 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-10-2024 | | | $ | 59.64 | Cleared | Deposit | Fee for Service Income:WellMed | Manually matched |
| 05-10-2024 | | | $ | 123.50 | Cleared | Deposit | | Manually matched |
| 05-09-2024 | 3068 LAB District | | $ | 240.00 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-09-2024 | NETSWEEP | | $ | 4.76 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-09-2024 | NETSWEEP | | $ | 58.02 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-09-2024 | | | $ | 352.94 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-08-2024 | Penalver, MDPA | | $ | 498.58 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-08-2024 | NETSWEEP | | $ | 37.33 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-08-2024 | NETSWEEP | | $ | 46.38 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-08-2024 | NETSWEEP | | $ | 74.45 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-08-2024 | NETSWEEP | | $ | 75.08 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-08-2024 | | | $ | 971.30 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-08-2024 | | | $ | 1,992.27 | Cleared | Deposit | | Manually matched |
| 05-06-2024 | | | $ | 1,420.02 | Cleared | Deposit | | Manually matched |
| 05-06-2024 | | | $ | 849.82 | Cleared | Deposit | | Manually matched |
| 05-06-2024 | NETSWEEP | | $ | 0.55 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-06-2024 | NETSWEEP | | $ | 3.80 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-06-2024 | NETSWEEP | | $ | 53.79 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-06-2024 | NETSWEEP | | $ | 146.02 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-06-2024 | | | $ | 353.75 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-03-2024 | | | $ | 224.00 | Cleared | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 05-03-2024 | | | $ | 7,222.00 | Cleared | Deposit | | Manually matched |
| 05-03-2024 | NETSWEEP | G2Z5Y7V0B3F8H5A TRN*1*C6826964*NetOf27586Minus1406 | $ | 135.17 | Cleared | Deposit | Fee for Service Income:United Health Care | Manually added |
| 05-03-2024 | NETSWEEP | Q9U5Z1G5V3G8A1H TRN*1*C6825756*NetOf8104Minus4133* | $ | 39.71 | Cleared | Deposit | Fee for Service Income:United Health Care | Manually added |
| 05-03-2024 | NETSWEEP | G3B6Z8C1B2L8X7X TRN*1*F2189885*NetOf24366Minus1242 | $ | 119.39 | Cleared | Deposit | Fee for Service Income:United Health Care | Manually added |
| 05-03-2024 | | XXXXXX3038 | $ | 456.78 | Cleared | Deposit | Fee for Service Income:FCSO | Manually added |
| 05-03-2024 | NETSWEEP | F9M5K4B7D9Q3W1Q TRN*1*XXXX7433*NetOf6041Minus3081* | $ | 29.60 | Cleared | Deposit | Fee for Service Income:United Health Care | Manually added |
| 05-02-2024 | | | $ | 245.96 | Cleared | Deposit | | Manually matched |
| 05-02-2024 | | | $ | 321.45 | Cleared | Deposit | | Manually matched |
| 05-02-2024 | MD | | $ | 479.05 | Cleared | Deposit | Undeposited Funds | Manually matched |
| 05-02-2024 | NETSWEEP | | $ | 13.44 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-02-2024 | | | $ | 1,468.07 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |

| Date | Payee | Description | Amount | Status | Type | Category | Note |
|---|---|---|---|---|---|---|---|
| 05-02-2024 | NETSWEEP | B7C4K1O3C5A9H6M TRN*1*1TZXXXX1525*NetOf487Minus24 /ORG=1/HENRY ALBERTO SALAZAR | $ 2.39 | Cleared | Deposit | Fee for Service Income:United Health Care | Manually added |
| 05-02-2024 | | BENITEZ        SRF# | $ 5,000.00 | Cleared | Deposit | Loan from Others | Manually added |
| 05-02-2024 | | 17199 PINES BLVD PEMBROKE PINES | $ 15,000.00 | Cleared | Deposit | Loan from Others | Manually added |
| 05-01-2024 | NETSWEEP | | $ 24.62 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-01-2024 | NETSWEEP | | $ 211.39 | Cleared | Deposit | Fee for Service Income | Manually matched |
| 05-01-2024 | | | $ 1,150.77 | Cleared | Deposit | Fee for Service Income:FCSO | Manually matched |
| 05-20-2024 | CLINICAL LABORATORIES | | $ 383.03 | | Payment | Accounts Receivable | |
| | | | $ 67,628.99 | | | | |

| Date | Name | Memo | Amount | Type | Account |
|---|---|---|---|---|---|
| 04-12-2024 | CLINICAL LABORATORIES | Paid Bill Mar 2024 | $ 1,146.42 | Payment | Accounts Receivable |
| 04-10-2024 | Diagnostic Lab | | $ 1,404.93 | Payment | Accounts Receivable |
| 04-08-2024 | PLATAFORMA USA. | Received cash | $ 5,000.00 | Payment | Accounts Receivable |
| 04-03-2024 | Luz Fernanda Garcia | 04/03 REF #RP0S4JY6KP | $ 300.00 | Expense | WF 2261 |
| 04-26-2024 | Luz Fernanda Garcia | | $ 300.00 | Expense | |
| | | | $143,409.33 | | |

| Date | Ref No. | Payee |
|------|---------|-------|
| | FW0066664149 | |
| 05-28-2024 | 613188 | Akerman LLP TD Bank Lawyer |
| 05-29-2024 | | |
| 05-21-2024 | | AAB Proficiency Testing |
| 05-17-2024 | 1077 | Priscilla Cordero |
| 05-08-2024 | 1070 | Priscilla Cordero |
| 05-24-2024 | 1085 | Eric L Suarez |
| 05-13-2024 | 1075 | Eric L Suarez |
| 05-14-2024 | Wire | Instrumentation Laboratory WERFEN |
| 05-20-2024 | | Shirley Castrillo |
| 05-17-2024 | 1076 | Susana C Ordaz |
| 05-07-2024 | 1054 | Susana C Ordaz |
| 05-07-2024 | April | Bristol |
| 05-21-2024 | | Bristol |
| 05-17-2024 | 1078 | Luis G Martinez Morales |
| 05-17-2024 | 1079 | Hassam Abdul Shaik |
| 05-10-2024 | 1074 | Miguel Goffredo |
| 05-08-2024 | | Lauren G Castellano |
| 05-08-2024 | | Luis G Martinez Morales |
| 05-03-2024 | 1068 | Hassam Abdul Shaik |
| 05-31-2024 | | Carolina Liquid Chemistries |
| 05-01-2024 | | AllianceOne Toll Debt Collector |
| 05-21-2024 | 04-29 to 05-13 | Angela Maria Giron |
| 05-10-2024 | | Angela Maria Giron |
| 05-17-2024 | 1080 | Clara Pena |
| 05-21-2024 | | Lili Castro |
| 05-13-2024 | | RUBY LONDONO |
| 05-06-2024 | 1070 | IT Center Corporate (Germansito) |
| 05-02-2024 | 1066 | Luis G Martinez Morales |
| 05-02-2024 | Debit Card | FPL SUITE 117 acc 56819-1185 |
| 05-24-2024 | 1084 | Yaneida Freyre De Leon |
| 05-10-2024 | | T Mobile |
| 05-31-2024 | | Tropic Insurance ETI Financial Corp |
| 05-07-2024 | Debit Card | Tropic Insurance ETI Financial Corp |
| 05-15-2024 | | Mercedes Maria Prieto |
| 05-30-2024 | | Capital One 2023 Honda Accord Luz F Garci |
| 05-02-2024 | Debit Card | FPL SUITE 118 acc 16056-10003 |
| 05-02-2024 | | Progressive |
| 05-23-2024 | | FPL SUITE 118 acc 16056-10003 |
| 05-01-2024 | zelle | Clara Pena |
| 05-21-2024 | | One Main Financial |
| 05-02-2024 | Zelle | Yaneida Freyre De Leon |
| 05-15-2024 | | Mercedes  scientific Medical |
| 05-21-2024 | 1081 | Yanara Ezquijaroza Diaz |
| 05-20-2024 | | CITI CARD |
| 05-06-2024 | | CITI CARD |
| 05-02-2024 | 1067 | Yanara Ezquijaroza Diaz |
| 05-28-2024 | | COMCAST 1049 |
| 05-20-2024 | | FPL SUITE 118 acc 16056-10003 |
| 05-29-2024 | | Deivys Garcia |
| 05-20-2024 | | FPL SUITE 117 acc 56819-1185 |

| Date | Type | Description |
|---|---|---|
| 05-30-2024 | | Ana Bravo |
| 05-20-2024 | | Magally Jaspe |
| 05-02-2024 | | Eduardo Figueredo |
| 05-30-2024 | Zelle | Clara Pena |
| 05-31-2024 | 1086 | Healthcare Enviromental Services (FIR001) |
| 05-30-2024 | | PLATINUM CODE Caresfield acc#23096 |
| 05-20-2024 | | COMCAST 1049 |
| 05-28-2024 | | Maria Mercedes Garcia |
| 05-20-2024 | | Luz Fernanda Garcia |
| 05-20-2024 | | Maria Mercedes Garcia |
| 05-13-2024 | | Eduardo Figueredo |
| 05-06-2024 | | Maria Mercedes Garcia |
| 05-15-2024 | | ADP |
| 05-07-2024 | | ADP |
| 05-31-2024 | | ADP Payroll |
| 05-03-2024 | 1069 | Clara Pena |
| 05-06-2024 | | FPL SUITE 117 acc 56819-1185 |
| 05-09-2024 | | Shell Gas  (Credit Card) |
| 05-30-2024 | | Shell Gas  (Credit Card) |
| 05-28-2024 | | Shell Gas  (Credit Card) |
| 05-22-2024 | | Shell Gas  (Credit Card) |
| 05-17-2024 | | |
| 05-16-2024 | | Shell Gas  (Credit Card) |
| 05-14-2024 | | Ana Bravo |
| 05-13-2024 | | Shell Gas  (Credit Card) |
| 05-04-2024 | | QuickBooks Intuit |
| 05-03-2024 | | Ana Bravo |
| 05-01-2024 | | Shell Gas  (Credit Card) |
| 05-01-2024 | | Business Integrated services,llc |
| 05-07-2024 | | Shell Gas  (Credit Card) |
| 05-02-2024 | | Shell Gas  (Credit Card) |
| 05-02-2024 | | SUNBIZ ORG |
| 05-17-2024 | | ADP Payroll |
| 05-01-2024 | | SR Fax |
| 05-28-2024 | | Publix |
| 05-01-2024 | Debit Card | LAKES TAG AGEN |
| 05-15-2024 | | AMS Asset Monitoring Solutions |
| 05-06-2024 | | AMS Asset Monitoring Solutions |
| 05-03-2024 | | AMS Asset Monitoring Solutions |
| 05-21-2024 | | Walmart |
| 05-06-2024 | CellPhone | COMCAST 1049 |
| 05-16-2024 | | SYNCRCHRONY BANK CC |
| 05-24-2024 | | ADP Payroll |
| 05-30-2024 | | Florida Department of Revenue |
| 05-30-2024 | | Florida Department of Revenue |
| 05-28-2024 | | Edward Aleman |
| 05-28-2024 | | Edward Aleman |
| 05-28-2024 | | Edward Aleman |
| 05-28-2024 | | Edward Aleman |
| 05-28-2024 | | Edward Aleman |

| Date | Description |
|------|-------------|
| 05-20-2024 | My Clinical Lab Martha |
| 05-15-2024 | Amazon |
| 05-16-2024 | City of Hialeah |
| 05-30-2024 | Amazon |
| | |
| 05-28-2024 | Chase Auto FInance Honda Fernanda |
| 05-24-2024 | Papa John's |
| 05-06-2024 | Flanigan's |
| 05-13-2024 | PAPA JOHNS |
| 05-01-2024 | Chick-Fil-A |
| 05-03-2024 | Shell Gas  (Credit Card) |
| 05-28-2024 | Amoco |
| 05-10-2024 | Amazon |
| 05-02-2024 | ADP |
| 05-17-2024 | ADP |
| 05-09-2024 | ADP |
| 05-21-2024 | Bristol |
| 05-28-2024 | Wells Fargo |
| 05-14-2024 | Wells Fargo |
| 05-28-2024 | Dunkin Donuts |
| 05-30-2024 | Publix |
| 05-22-2024 | Teco Gas |
| 05-31-2024 | Evo Ezpay LLC |
| 05-09-2024 | Evo Ezpay LLC |
| 05-28-2024 | City of St Augustine |
| 05-31-2024 | First Bank Card |
| 05-24-2024 | Lanier Parking |
| 05-02-2024 | Wells Fargo |
| 05-15-2024 | Leidy Bibiana Pazos |
| 05-17-2024 | Lanier Parking |
| 05-31-2024 | SunPass |
| 05-30-2024 | SunPass |
| 05-28-2024 | SunPass |
| 05-28-2024 | SunPass |
| 05-23-2024 | SunPass |
| 05-20-2024 | E-Pass |
| 05-20-2024 | E-Pass |
| 05-06-2024 | SunPass |
| 05-01-2024 | SunPass |
| 05-01-2024 | SunPass |
| 05-01-2024 | SunPass |
| 05-28-2024 | GODADDY.COM |
| 05-13-2024 | RUBY LONDONO |
| 05-20-2024 | INTERLAB (BIOTECH) |

| Memo | | Payment | Reconciliation Status |
|---|---|---:|---|
| | | $ 6,000.00 | Cleared |
| WITHDRAWAL MADE IN A BRANCH/STORE | | $ 3,010.00 | Cleared |
| 1119380 Clia # 10D105675 | | $ 2,137.00 | Cleared |
| | | $ 2,000.00 | Cleared |
| | | $ 2,000.00 | Cleared |
| | | $ 1,922.00 | Cleared |
| | | $ 1,910.00 | Cleared |
| | | $ 1,507.36 | Cleared |
| | | $ 1,500.00 | Cleared |
| | | $ 1,500.00 | Cleared |
| | | $ 1,500.00 | Cleared |
| | | $ 1,349.87 | Cleared |
| | | $ 1,290.00 | Cleared |
| | | $ 1,200.00 | Cleared |
| | | $ 1,200.00 | Cleared |
| | | $ 1,200.00 | Cleared |
| | | $ 1,200.00 | Cleared |
| | | $ 1,200.00 | Cleared |
| | | $ 1,200.00 | Cleared |
| PURCHASE          AUTHORIZED ON   05/28 CAROLINA LIQUID CH          877-7228910 | | $ 1,126.92 | Cleared |
| | | $ 1,125.69 | Cleared |
| DEPOSITED OR CASHED CHECK | | $ 1,108.20 | Cleared |
| | | $ 1,108.20 | Cleared |
| | | $ 1,040.00 | Cleared |
| | | $ 1,000.00 | Cleared |
| | | $ 1,000.00 | Cleared |
| | | $ 1,000.00 | Cleared |
| | | $ 1,000.00 | Cleared |
| | | $ 997.50 | Cleared |
| | | $ 880.00 | Cleared |
| | | $ 855.84 | Cleared |
| | | $ 797.55 | Cleared |
| | | $ 797.55 | Cleared |
| ZELLE TO PRIETO MERCEDES ON 05/15 REF #RP0S86D4CL | | $ 750.00 | Cleared |
| | | $ 727.66 | Cleared |
| | | $ 674.51 | Cleared |
| PURCHASE          AUTHORIZED ON   05/01 PROGRESSIVE *INSUR          800-776-47 | | $ 674.05 | Cleared |
| | | $ 664.38 | Cleared |
| | | $ 655.00 | Cleared |
| ONEMAIN ACH PAY  OMF PMT   240520          XXXXX6368 LUZ F GARCIA LONDONO | | $ 643.10 | Cleared |
| | | $ 608.00 | Cleared |
| | | $ 606.68 | Cleared |
| | | $ 600.00 | Cleared |
| | | $ 600.00 | Cleared |
| CITI CARD ONLINE PAYMENT    240505 XXXXXXXX4455634 LIGIA LONDONO | | $ 600.00 | Cleared |
| | | $ 600.00 | Cleared |
| | | $ 582.08 | Cleared |
| | | $ 507.50 | Cleared |
| | | $ 420.00 | Cleared |
| | | $ 412.22 | Cleared |

| Description | | Amount | Status |
|---|---|---|---|
| | | $ 400.00 | Cleared |
| ZELLE TO JASPE MAGALY ON 05/20 REF #RP0S8LV6VF FLEBOTOMY | | $ 400.00 | Cleared |
| | | $ 400.00 | Cleared |
| | | $ 390.00 | Cleared |
| | | $ 358.00 | Cleared |
| | | $ 354.24 | Cleared |
| | | $ 353.11 | Cleared |
| ZELLE TO GARCIA MARIA ON 05/25 REF #RP0S8ZRBPT | | $ 300.00 | Cleared |
| ZELLE TO GARCIA FERNANDA ON 05/18 REF #RP0S8FVT5D | | $ 300.00 | Cleared |
| ZELLE TO GARCIA MARIA ON 05/18 REF #RP0S8FVRN6 | | $ 300.00 | Cleared |
| | | $ 300.00 | Cleared |
| ZELLE TO GARCIA MARIA ON 05/04 REF #RP0S76Y7MB | | $ 300.00 | Cleared |
| BUSINESS TO BUSINESS ACH ADP Tax      ADP Tax   240515 LBOX3 052008A01 FIRST QUAI | | $ 286.20 | Cleared |
| | | $ 286.20 | Cleared |
| | | $ 285.00 | Cleared |
| | | $ 270.00 | Cleared |
| | | $ 228.50 | Cleared |
| | | $ 206.81 | Cleared |
| SHELL          ONLINE PMT 240529 XXXXXXXX6367249 MARIA M GARCIA | | $ 200.00 | Cleared |
| SHELL          ONLINE PMT 240524 XXXXXXXX1395334 MARIA M GARCIA | | $ 200.00 | Cleared |
| SHELL          ONLINE PMT 240521 XXXXXXXX5806792 MARIA M GARCIA | | $ 200.00 | Cleared |
| ATM WITHDRAWAL            AUTHORIZED ON   05/17 17199 PINES BLVD          PEMBROKE PI | | $ 200.00 | Cleared |
| | | $ 200.00 | Cleared |
| ZELLE TO BRAVO ANA ON 05/14 REF #RP0S83HXQL | | $ 200.00 | Cleared |
| | | $ 200.00 | Cleared |
| | | $ 200.00 | Cleared |
| ZELLE TO BRAVO ANA ON 05/03 REF #RP0S7478TM | | $ 200.00 | Cleared |
| SHELL          ONLINE PMT 240430 XXXXXXXXXX2836 MARIA M GARCIA | | $ 200.00 | Cleared |
| ZELLE TO BUSINESS INTEGRATED SERVICES ON 05/01 REF #RP0S6XSW35 FIRST QUALITY I | | $ 160.00 | Cleared |
| | | $ 150.00 | Cleared |
| SHELL          ONLINE PMT 240501 XXXXXXXXXX1365 MARIA M GARCIA | | $ 150.00 | Cleared |
| PURCHASE                     AUTHORIZED ON   05/01 NIC*-FL SUNBIZ.ORG          EGOV.COM | | $ 150.00 | Cleared |
| | | $ 139.40 | Cleared |
| | | $ 137.90 | Cleared |
| PURCHASE                     AUTHORIZED ON   05/25 PUBLIX SUPER MAR 12195 S  ORLANC | | $ 133.75 | Cleared |
| | | $ 131.30 | Cleared |
| | | $ 131.08 | Cleared |
| PURCHASE                     AUTHORIZED ON   05/03 ASSET MONITORING S          855-267-87 | | $ 131.08 | Cleared |
| PURCHASE                     AUTHORIZED ON   04/30 ASSET MONITORING S          855-267-87 | | $ 131.08 | Cleared |
| PURCHASE                     AUTHORIZED ON   05/21 Wal-Mart Super Center          PEMBROKE F | | $ 130.12 | Cleared |
| | | $ 120.79 | Cleared |
| | | $ 120.00 | Cleared |
| BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES   240524 XXXXXXXX1650          661 | | $ 114.40 | Cleared |
| | | $ 100.00 | Cleared |
| | | $ 100.00 | Cleared |
| | | $ 100.00 | Cleared |
| | | $ 100.00 | Cleared |
| | | $ 100.00 | Cleared |
| | | $ 100.00 | Cleared |
| | | $ 100.00 | Cleared |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | $ | 100.00 | Cleared |
| | | | | $ | 96.29 | Cleared |
| | | | | $ | 78.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/28 AMZN Mktp US*IJ0SH | Amzn.com/bi | $ | 75.21 | Cleared |
| | | | | $ | 72.44 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/23 PAPA JOHN'S #2675 | 954-433-7272 | $ | 67.99 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/03 FLANIGANS #50 -PEM | 954-377196 | $ | 63.24 | Cleared |
| | | | | $ | 59.92 | Cleared |
| PURCHASE | AUTHORIZED ON | 04/29 CHICK-FIL-A #00461 | PEMBROKE F | $ | 59.87 | Cleared |
| SHELL | ONLINE PMT 240502 XXXXXXXXXXX0222 MARIA M GARCIA | | | $ | 59.85 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/26 AMOCO#1332400INTER | PALM COA | $ | 59.07 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/08 AMZN Mktp US*7A15Z | Amzn.com/b | $ | 56.69 | Cleared |
| BUSINESS TO BUSINESS ACH ADP Tax | ADP Tax | 240502 LBOX3 5076816VV FIRST QUA | | $ | 52.80 | Cleared |
| | | | | $ | 51.76 | Cleared |
| BUSINESS TO BUSINESS ACH ADP PAY-BY-PAY | PAY-BY-PAY 240509 XXXXXXXX1743OX3 FIF | | | $ | 51.76 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/20 BRISTOL WEST INSUR | 888-888-00 | $ | 50.00 | Cleared |
| WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX5756 | | | SRF# XXX | $ | 40.00 | Cleared |
| WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX3049 | | | SRF# XXX | $ | 40.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/24 DUNKIN #310051 | PEMBROKE PI | $ | 35.45 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/30 PUBLIX SUPER MAR 18341 PI PEMBRC | | $ | 30.47 | Cleared |
| | | | | $ | 30.10 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/29 EVO EZPAY LLC | 516-9627537 | $ | 23.73 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/07 EVO EZPAY LLC | 516-9627537 | $ | 23.73 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/26 CITY OF ST AUGUSTI | ST AUGUST | $ | 20.00 | Cleared |
| TRANSACTIONS FEE | | | | $ | 16.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/23 LANIERPARKING21033 | FT LAUDEI | $ | 16.00 | Cleared |
| WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX2161 | | | SRF# S0 | $ | 15.00 | Cleared |
| ZELLE TO PAZOS LEIDY BIBIANA ON 05/15 REF #RP0S862TS6 | | | | $ | 13.50 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/16 LANIERPARKING21033 | FT LAUDEI | $ | 12.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/28 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/28 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/26 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/26 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/20 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| | | | | $ | 10.00 | Cleared |
| | | | | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 05/04 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 04/28 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 04/29 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| PURCHASE | AUTHORIZED ON | 04/28 CFX - E-PASS A/R | 407-690-5000 | $ | 10.00 | Cleared |
| RECURRING PAYMENT | AUTHORIZED ON | 05/26 DNH*GODADDY.COM | 480 | $ | 3.99 | Cleared |
| | | | | $ | 1.00 | Cleared |
| | | | | $ | 383.03 | |
| | | | | $ | 71,306.71 | |

| Type | Account | |
|------|---------|---|
| Expense | TD Bank Line of Credit - 9001 | Manually matched |
| Expense | Trust Fee | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Automobile Expense:insurance | Manually matched |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Cost of Goods Sold:Reagents | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually matched |
| Expense | Payroll | Manually added |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually added |
| Expense | Interest Expense | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Utilities:Telephone Expense | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Interest Expense:Mercedes Prieto Intererst | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Automobile Expense:insurance | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Automobile Expense:Lease | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Loan to Fernanda Garcia | Manually matched |
| Expense | Loan to Fernanda Garcia | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Automobile Expense:Repair and Maintenance | Manually matched |
| Expense | Utilities:Electricity | Manually matched |

| | | |
|---|---|---|
| Expense | Laboratory Supplies | Manually matched |
| Expense | Independent Contractors.:Phlebotomy. | Manually added |
| Expense | Sales & Commissions Expenses | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Laboratory Supplies | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Loan to Mercedes Garcia | Manually added |
| Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| Expense | Sales & Commissions Expenses | Manually matched |
| Expense | Loan to Mercedes Garcia | Manually added |
| Expense | Payroll Expenses:Payroll Taxes | Manually added |
| Expense | Payroll Expenses:Payroll Taxes | Manually matched |
| Expense | Payroll Expenses:Payroll Taxes | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Automobile Expense:Gas | Manually matched |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Laboratory Supplies | Manually added |
| Expense | Automobile Expense:Gas | Manually matched |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| Expense | Automobile Expense:Gas | Manually matched |
| Expense | Dues and Subscriptions | Manually matched |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Business Licenses and Permits:Busines Licenses | Manually added |
| Expense | Automobile Expense:Gas | Manually matched |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Business Licenses and Permits:Busines Licenses | Manually added |
| Expense | Payroll Expenses:Payroll Fees | Manually matched |
| Expense | Utilities:Fax | Manually matched |
| Expense | Office Expenses | Manually added |
| Bill Payment | Accounts Payable | Manually matched |
| Expense | Automobile Expense:GPS Service | Manually matched |
| Expense | Automobile Expense:GPS Service | Manually added |
| Expense | Automobile Expense:GPS Service | Manually added |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| Expense | Utilities:Computer and Internet Expenses | Manually matched |
| Expense | Bank Service Charges:Bank Fee | Manually matched |
| Expense | Payroll Expenses:Payroll Fees | Manually added |
| Expense | Penalties | Manually matched |
| Expense | Penalties | Manually matched |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually added |
| Bill Payment | Accounts Payable | Manually added |

| | | |
|---|---|---|
| Bill Payment | Accounts Payable | Manually added |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| Expense | Loan to Mercedes Garcia | Manually matched |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| | | |
| Expense | Repairs and Maintenance | Manually matched |
| Expense | Meals and Entertainment | Manually added |
| Expense | Meals and Entertainment | Manually added |
| Expense | Meals and Entertainment | Manually matched |
| Expense | Meals and Entertainment | Manually added |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Automobile Expense:Gas | Manually added |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| Expense | Payroll Expenses:Payroll Taxes | Manually added |
| Expense | Payroll Expenses:Payroll Fees | Manually matched |
| Expense | Payroll Expenses:Payroll Fees | Manually added |
| Expense | Automobile Expense:insurance | Manually added |
| Expense | Bank Service Charges:Bank Fee | Manually added |
| Expense | Bank Service Charges:Bank Fee | Manually added |
| Expense | Meals and Entertainment | Manually added |
| Expense | Office Expenses | Manually added |
| Expense | Utilities | Manually matched |
| Expense | Dues and Subscriptions | Manually added |
| Expense | Dues and Subscriptions | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Bank Service Charges:Bank Fee | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Bank Service Charges:Bank Fee | Manually added |
| Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually matched |
| Expense | Automobile Expense:Parking and Tolls | Manually matched |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Automobile Expense:Parking and Tolls | Manually added |
| Expense | Advertising and Promotion | Manually added |
| Expense | Bank Service Charges:Bank Fee | Manually matched |
| Bill Payment | Accounts Payable | |

# FIRST QUALITY LABORATORY, INC

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-30-2024 | Bill | 10879535 | AccessCorp | Equipments | 05-30-2024 | $10.40 | $10.40 | | |
| | 02-29-2024 | Bill | 10755548 | AccessCorp | Equipments | 03-10-2024 | $10.10 | $10.10 | | |
| | 05-27-2024 | Bill | 05-27 to 06-01-24 | Alex Sanchez | Phlebotomy | 06-01-2024 | $80.00 | $80.00 | | |
| | 05-20-2024 | Bill | 05-20-24 to 05-25-24 | Alex Sanchez | Phlebotomy | 06-25-2024 | $60.00 | $60.00 | | |
| | 05-06-2024 | Bill | 05-06-24 to 05-11-24 | Alex Sanchez | Phlebotomy | 06-01-2024 | $60.00 | $60.00 | | |
| | 04-29-2024 | Bill | 04-29 to 05-04-24 | Alex Sanchez | Phlebotomy. | 05-01-2024 | $45.00 | $45.00 | | |
| | 04-22-2024 | Bill | 04-22 to 04-27-24 | Alex Sanchez | Phlebotomy. | 05-01-2024 | $20.00 | $20.00 | | |
| | 04-15-2024 | Bill | 04-15 to 04-20-24 | Alex Sanchez | Phlebotomy. | 05-20-2024 | $20.00 | $20.00 | | |
| | 04-08-2024 | Bill | 04-08-24 to 04-13-24 | Alex Sanchez | Phlebotomy. | 05-13-2024 | $80.00 | $80.00 | | |
| | 04-01-2024 | Bill | 04*01 to 04-06-24 | Alex Sanchez | Phlebotomy. | 04-01-2024 | $20.00 | $20.00 | | |
| | 03-25-2024 | Bill | 03-25 to 03-30-24 | Alex Sanchez | Phlebotomy. | 04-01-2024 | $80.00 | $80.00 | | |
| | 03-18-2024 | Bill | 03-18-24 to 03-23-202 | Alex Sanchez | Phlebotomy. | 04-01-2024 | $60.00 | $60.00 | | |
| | 03-11-2024 | Bill | 03-11-24 to 03-16-24 | Alex Sanchez | Phlebotomy. | 04-01-2024 | $140.00 | $140.00 | | |
| | 04-18-2024 | Bill | 26745041824 | All Points Direct Corp shreding | Computer Software Lab | 04-28-2024 | $231.95 | $231.95 | | |
| | 01-18-2024 | Bill | 26745012324 | All Points Direct Corp shreding | Computer Software Lab | 01-28-2024 | $231.95 | $231.95 | | |
| | 05-05-2024 | Bill | May | Ally Bank Honda accord sedan Luz F Garcia | Automobile Expense | 05-24-2024 | $739.35 | $739.35 | | |
| | 05-30-2024 | Bill | 05-30 to 06-14 | Angela Maria Giron | --Split-- | 06-14-2024 | $1,108.20 | $1,108.20 | | |
| | 05-14-2024 | Bill | 05-14 to 05-29 | Angela Maria Giron | --Split-- | 05-29-2024 | $1,108.20 | $1,108.20 | | |
| | 03-16-2024 | Bill | 03- 16 to 03-29 | Angela Maria Giron | --Split-- | 03-29-2024 | $1,108.20 | $1,108.20 | | |
| | 03-02-2024 | Bill | 03-02 to 03-15 | Angela Maria Giron | --Split-- | 03-15-2024 | $1,108.20 | $1,108.20 | | |
| | 02-17-2024 | Bill | 02-17 to 03-01 | Angela Maria Giron | --Split-- | 03-01-2024 | $1,108.20 | $1,108.20 | | |
| | 02-03-2024 | Bill | 02-03 to 02-16 | Angela Maria Giron | --Split-- | 02-13-2024 | $1,108.20 | $1,108.20 | | |
| | 01-19-2024 | Bill | 01-19 to 02-02 | Angela Maria Giron | --Split-- | 01-29-2024 | $1,108.20 | $1,108.20 | | |
| | 05-25-2024 | Bill | Jun | Capital One 2023 Honda Accord Luz F Garci | Automobile Expense | 06-24-2024 | $727.66 | $727.66 | | |
| | 05-21-2024 | Bill | June | Chase Auto FInance Honda Fernanda | Lease | 06-02-2024 | $855.63 | $855.63 | | |
| | 01-09-2024 | Bill | 24010999514 | City of Pembroke | Medical Licenses | 01-19-2024 | $111.66 | $111.66 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 01-31-2024 | Bill | | College of American Pathologist ( CAP ) | Medical Licenses | 03-01-2024 | $9,068.74 | $9,068.74 | | |
| | 03-01-2024 | Bill | 4105 | Complete Biomedical Solution | Maintenance Lab Equipment | 04-20-2024 | $1,605.00 | $1,605.00 | | |
| | 03-04-2024 | Bill | 392619 | Culligan Water | Maintenance Lab Equipment | 04-03-2024 | $165.00 | $165.00 | | |
| | 04-01-2024 | Bill | | Daniel Suarez | Data entry | 04-11-2024 | $480.00 | $480.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Diana Viveros | Technologists | 12-31-2023 | $1,500.00 | $1,500.00 | | |
| | 05-15-2024 | Bill | 05-15 to 05-31 | Diego Florez Ponton | Technologists | 05-30-2024 | $300.00 | $300.00 | | |
| | 05-01-2024 | Bill | 05-01 to 05-16 | Diego Florez Ponton | Technologists. | 05-16-2024 | $300.00 | $300.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Diego Florez Ponton | Technologists. | 05-02-2024 | $300.00 | $300.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-16 | Diego Florez Ponton | Technologists. | 04-16-2024 | $300.00 | $300.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Diego Florez Ponton | Technologists. | 03-31-2024 | $300.00 | $300.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Diego Florez Ponton | Technologists. | 03-16-2024 | $300.00 | $300.00 | | |
| | 02-17-2024 | Bill | 02-17 to 03-02 | Diego Florez Ponton | Technologists. | 03-02-2024 | $300.00 | $300.00 | | |
| | 02-02-2024 | Bill | 02-02 to 02-16 | Diego Florez Ponton | Technologists. | 02-16-2024 | $300.00 | $300.00 | | |
| | 01-17-2024 | Bill | 01-17 to 01-31 | Diego Florez Ponton | Technologists. | 02-01-2024 | $300.00 | $300.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-16-24 | Diego Florez Ponton | Technologists. | 01-16-2024 | $300.00 | $300.00 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31 | Diego Florez Ponton | Technologists. | 12-31-2023 | $300.00 | $300.00 | | |
| | 12-01-2023 | Bill | 12-01 to 12-15-23 | Diego Florez Ponton | Technologists. | 12-15-2023 | $300.00 | $300.00 | | |
| | 12-01-2023 | Bill | DEC 2023 | DR Alicia C Hirzel | Pathology | 12-31-2023 | $2,000.00 | $2,000.00 | | |
| | 05-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 05-31-2024 | $2,000.00 | $2,000.00 | | |
| | 04-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 04-01-2024 | $2,000.00 | $2,000.00 | | |
| | 03-01-2024 | Bill | March2024 | Dr Hugo Romeu | Medical Doctors | 03-01-2024 | $2,000.00 | $2,000.00 | | |
| | 05-16-2024 | Bill | INV48216 | EBS (Copiers) Inc. | Office Supplies | 06-15-2024 | $294.25 | $294.25 | | |
| | 04-16-2024 | Bill | Inv47718 | EBS (Copiers) Inc. | Office Expenses | 05-16-2024 | $267.49 | $267.49 | | |
| | 03-18-2024 | Bill | INV47174 | EBS (Copiers) Inc. | Office Expenses | 04-17-2024 | $267.49 | $267.49 | | |
| | 02-15-2024 | Bill | 46643 | EBS (Copiers) Inc. | Office Expenses | 03-16-2024 | $267.49 | $267.49 | | |
| | 04-27-2024 | Bill | Saturday | Edward Aleman | Phlebotomy. | 04-27-2024 | $20.00 | $80.00 | | |
| | 12-31-2023 | Bill | | Enticing Corporation Inc. | Office Expenses | 01-10-2024 | $300.00 | $300.00 | | |
| | 05-23-2024 | Bill | | FPL SUITE 117 acc 56819-1185 | Electricity | 06-21-2024 | $522.74 | $522.74 | | |
| | 05-22-2024 | Bill | | FPL SUITE 118 acc 16056-10003 | Electricity | 06-21-2024 | $1,355.55 | $1,355.55 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 05-01-2024 | Bill | 11-0339 | Gamma Supply | Laboratory Supplies | 05-31-2024 | $481.75 | $481.75 | | |
| | 04-01-2024 | Bill | 10-0339 | Gamma Supply | Laboratory Supplies | 04-30-2024 | $1,182.56 | $1,677.52 | | |
| | 03-24-2024 | Bill | 03-24 to 03-31 | Hassam Abdul Shaik | Drivers | 03-31-2024 | $600.00 | $600.00 | | |
| | 05-31-2024 | Bill | 50638 | Healthcare Enviromental Services (FIR001) | Waste Removal Service | 06-30-2024 | $655.18 | $655.18 | | |
| | 12-16-2023 | Bill | 12-16 to 12-31-23 | Hernando Suarez Otero | Drivers | 12-31-2023 | $1,200.00 | $1,200.00 | | |
| | 05-16-2024 | Bill | 403357059 | Instrumentation Laboratory WERFEN | Reagents | 06-15-2024 | $1,794.26 | $1,794.26 | 1 | |
| | 05-31-2024 | Bill | 87 | INTERLAB (BIOTECH) | Pathology | 05-31-2024 | $2,154.40 | $2,154.40 | | |
| | 05-31-2024 | Bill | 52 | INTERLAB (BIOTECH) | Pathology | 05-31-2024 | $421.00 | $421.00 | | |
| | 05-31-2024 | Bill | 25 | INTERLAB (BIOTECH) | Pathology | 05-31-2024 | $144.00 | $144.00 | | |
| | 04-01-2024 | Bill | 51 | INTERLAB (BIOTECH) | Pathology | 04-30-2024 | $529.00 | $529.00 | | |
| | 04-01-2024 | Bill | 21 | INTERLAB (BIOTECH) | Pathology | 04-30-2024 | $99.00 | $99.00 | | |
| | 04-01-2024 | Bill | 85 | INTERLAB (BIOTECH) | Pathology | 04-30-2024 | $1,113.20 | $1,662.00 | | |
| | 05-20-2024 | Bill | 201 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 05-20-2024 | $180.00 | $180.00 | | |
| | 05-02-2024 | Bill | 200 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 06-01-2024 | $450.00 | $450.00 | | |
| | 04-22-2024 | Bill | 199 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 04-22-2024 | $450.00 | $450.00 | | |
| | 04-22-2024 | Bill | 198 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 05-01-2024 | $200.00 | $200.00 | | |
| | 04-15-2024 | Bill | 197 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 05-01-2024 | $980.00 | $980.00 | | |
| | 03-13-2024 | Bill | 196 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 04-01-2024 | $130.00 | $430.00 | | |
| | 12-18-2023 | Bill | 191 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 01-01-2024 | $960.00 | $1,960.00 | 1 | |
| | 05-01-2024 | Bill | 05-01 to 05-11-24 | Lauren G Castellano | Laboratory Assistant | 05-16-2024 | $1,200.00 | $1,200.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Lauren G Castellano | Laboratory Assistant | 05-02-2024 | $1,200.00 | $1,200.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 03-16-2024 | Bill | 03-16 to 03-30 | Lauren G Castellano | Laboratory Assistant | 03-29-2024 | $1,200.00 | $1,200.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-15 | Lauren G Castellano | Laboratory Assistant | 03-15-2024 | $1,200.00 | $1,200.00 | | |
| | 02-01-2024 | Bill | 02-01 to 02-15-24 | Lauren G Castellano | Laboratory Assistant | 02-16-2024 | $200.00 | $1,200.00 | | |
| | 05-31-2024 | Bill | 05-30 to 06-15 | Lili Castro | Financial | 06-15-2024 | $1,000.00 | $1,000.00 | | |
| | 05-16-2024 | Bill | 05-16 to 05-31 | Lili Castro | Financial | 05-31-2024 | $1,000.00 | $1,000.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Lili Castro | Financial | 05-02-2024 | $1,000.00 | $1,000.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-16 | Lili Castro | Financial | 04-16-2024 | $1,000.00 | $1,000.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Lili Castro | Financial | 03-31-2024 | $1,000.00 | $1,000.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Lili Castro | Financial | 03-16-2024 | $1,000.00 | $1,000.00 | | |
| | 02-16-2024 | Bill | 02-16 to 03-02 | Lili Castro | Financial | 03-02-2024 | $750.00 | $750.00 | | |
| | 02-02-2024 | Bill | 02-02 to 02-16 | Lili Castro | Financial | 02-16-2024 | $750.00 | $750.00 | | |
| | 02-01-2024 | Bill | 01-02 to 02.16 | Lina Velez | Phlebotomy. | 02-16-2024 | $600.00 | $600.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-30-24 | Lina Velez | Phlebotomy. | 01-30-2024 | $600.00 | $600.00 | | |
| | 01-08-2024 | Bill | 01- 08 to 01-15-24 | Lina Velez | Phlebotomy. | 01-15-2024 | $300.00 | $300.00 | | |
| | 12-29-2023 | Bill | | Lina Velez | Phlebotomy. | 12-29-2023 | $260.00 | $600.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-15 | Luis G Martinez Morales | Drivers | 04-16-2024 | $1,125.00 | $1,200.00 | | |
| | 02-01-2024 | Bill | | Luz Fernanda Garcia | Loan to Fernanda Garcia | 03-02-2024 | $10,000.00 | $10,000.00 | | |
| | 02-01-2024 | Bill | | Maria Mercedes Garcia | Loan to Mercedes Garcia | 03-02-24 | $10,000.00 | $10,000.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Matthew Jaramillo | Drivers | 03-17-2024 | $1,000.00 | $1,200.00 | | |
| | 12-14-2023 | Bill | 15570 | Medimax LLC (Ortelio) | Laboratory Supplies | 01-13-2024 | $1,493.50 | $1,493.50 | | |
| | 01-22-2024 | Bill | | Medline Industries, Inc | Reagents | 02-21-2024 | $542.90 | $542.90 | | |
| | 04-16-2024 | Bill | 04-16 to 05-01 | Miguel Goffredo | Data entry | 05-01-2024 | $1,200.00 | $1,200.00 | | |
| | 04-01-2024 | Bill | 04-02 to 04-16 | Miguel Goffredo | Data entry | 04-16-2024 | $1,200.00 | $1,200.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Miguel Goffredo | Data entry | 03-31-2024 | $1,200.00 | $1,200.00 | | |
| | 02-01-2024 | Bill | 02-01 to 02-15-24 | Miguel Goffredo | Data entry | 02-16-2024 | $300.00 | $1,500.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-2024 | Miguel Goffredo | Data entry | 01-31-2024 | $300.00 | $1,500.00 | | |
| | 05-02-2024 | Bill | | Osimer Corp (Prendes) | Computer Software Lab | 06-01-2024 | $325.00 | $325.00 | | |
| | 04-01-2024 | Bill | 00212127 | Osimer Corp (Prendes) | Computer Software Lab | 05-01-2024 | $325.00 | $325.00 | 2 | |
| | 03-01-2024 | Bill | 002080 | Osimer Corp (Prendes) | Computer Software Lab | 03-31-2024 | $325.00 | $325.00 | | |
| | 02-01-2024 | Bill | February | Osimer Corp (Prendes) | Computer Software Lab | 03-02-2024 | $325.00 | $325.00 | | |
| | 01-01-2024 | Bill | 1994 | Osimer Corp (Prendes) | Computer Software Lab | 01-31-2024 | $325.00 | $325.00 | | |
| | 12-01-2023 | Bill | 1951 | Osimer Corp (Prendes) | Computer Software Lab | 12-31-2023 | $325.00 | $325.00 | | |
| | 05-30-2024 | Bill | 05-30 to 06-13-24 | Pablo Parra | Phlebotomy. | 06-01-2024 | $288.00 | $288.00 | | |
| | 05-16-2024 | Bill | 05-16 to 05-31 | Priscilla Cordero | Technologists. | 05-31-2024 | $2,000.00 | $2,000.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Priscilla Cordero | Technologists. | 05-02-2024 | $2,000.00 | $2,000.00 | | |

| Selected | Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Action |
|---|---|---|---|---|---|---|---|---|---|---|
| | 04-01-2024 | Bill | 03-31 to 04-12 | Priscilla Cordero Technologists. | | 04-12-2024 | $2,000.00 | $2,000.00 | | |
| | 05-16-2024 | Bill | 2575 | Reinier PP IT Consulting | Computer and Internet Expenses | 05-16-2024 | $250.00 | $250.00 | | |
| | 04-01-2024 | Bill | 2565 | Reinier PP IT Consulting | Computer and Internet Expenses | 04-16-2024 | $250.00 | $250.00 | | |
| | 03-16-2024 | Bill | 2548 | Reinier PP IT Consulting | Computer Software Lab | 03-26-2024 | $250.00 | $250.00 | | |
| | 05-16-2024 | Bill | 05-16 to 05-31 | Sergio Arguedas | Consulting | 05-31-2024 | $800.00 | $800.00 | | |
| | 05-01-2024 | Bill | 05-01-24 to 05-16-24 | Sergio Arguedas | Consulting | 05-16-2024 | $800.00 | $800.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Sergio Arguedas | Consulting | 05-02-2024 | $800.00 | $800.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-12 | Sergio Arguedas | Consulting | 04-16-2024 | $800.00 | $800.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Sergio Arguedas | Consulting | 03-31-2024 | $800.00 | $800.00 | | |
| | 03-02-2024 | Bill | 03-02 to 03-16 | Sergio Arguedas | Consulting | 03-17-2024 | $800.00 | $800.00 | | |
| | 02-17-2024 | Bill | 02-17 to 03-02 | Sergio Arguedas | Consulting | 03-02-2024 | $800.00 | $800.00 | | |
| | 02-01-2024 | Bill | 02-01 to 02-15-24 | Sergio Arguedas | Consulting | 02-16-2024 | $800.00 | $800.00 | | |
| | 01-16-2024 | Bill | 01-16 to 01-31-24 | Sergio Arguedas | Consulting | 01-31-2024 | $600.00 | $800.00 | | |
| | 05-16-2024 | Bill | 05-16 to 05-31 | Shirley Castrillo | Financial | 05-31-2024 | $1,500.00 | $1,500.00 | | |
| | 04-01-2024 | Bill | 04-01 to 04-16 | Shirley Castrillo | Financial | 04-16-2024 | $1,500.00 | $1,500.00 | | |
| | 03-16-2024 | Bill | 03-16 to 03-31 | Shirley Castrillo | Financial | 03-31-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | 03-01 to 03-16 | Shirley Castrillo | Financial | 03-16-2024 | $1,500.00 | $1,500.00 | | |
| | 02-16-2024 | Bill | 02-16 to 03-02 | Shirley Castrillo | Financial | 03-02-2024 | $1,500.00 | $1,500.00 | | |
| | 02-01-2024 | Bill | 0201 to 02-16 | Shirley Castrillo | Financial | 02-16-2024 | $1,500.00 | $1,500.00 | | |
| | 01-01-2024 | Bill | 01-01 to 01-15-2024 | Shirley Castrillo | Financial | 01-16-2024 | $100.00 | $1,500.00 | | |
| | 05-07-2024 | Bill | 1191859120 | SunPass | Parking and Tolls | 05-29-2024 | $26.72 | $26.72 | | |
| | 03-22-2024 | Bill | 1163015006 | SunPass | Parking and Tolls | 04-13-2024 | $135.40 | $135.40 | | |
| | 03-15-2024 | Bill | 1141876299 | SunPass | Parking and Tolls | 03-25-2024 | $113.76 | $113.76 | | |
| | 05-16-2024 | Bill | 05-16 to 05-31 | Susana C Ordaz | Independent Contractor | 05-31-2024 | $1,500.00 | $1,500.00 | | |
| | 04-17-2024 | Bill | 04-17 to 05-02 | Susana C Ordaz | Customer Service | 05-02-2024 | $1,500.00 | $1,500.00 | | |
| | 04-01-2024 | Bill | 03-31 to 04-16 | Susana C Ordaz | Customer Service | 04-16-2024 | $1,500.00 | $1,500.00 | | |
| | 03-01-2024 | Bill | | TD Auto Finance | Lease | 03-11-2024 | $1,013.00 | $1,013.00 | | |
| | 02-28-2024 | Bill | | TD Auto Finance | Lease | 03-09-2024 | $1,013.00 | $1,013.00 | | |
| | 05-01-2024 | Bill | 05-01-24 to 05-15-24 | Yanara Ezquijaroza Diaz | Phlebotomy | 05-16-2024 | $600.00 | $600.00 | | |

**FIRST QUALITY LABORATORY, INC**

| | Type | | | Status | | Delivery Method | | Date | | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| | All transactions | | | Open | | Any | | | | All |

| Date | Type | No. | Customer | Memo | Balance | Amount | Status |
|---|---|---|---|---|---|---|---|
| 5/31/24 | Invoice | | 2108 Excellence Healthcare | | $1,598.14 | $1,598.14 Due in 13 days | |
| 5/31/24 | Invoice | 7-3068 | 3068 LAB District | | $5,520.00 | $5,520.00 Due in 13 days | |
| 5/31/24 | Invoice | 5-3067 | 3067 Clear Lab & Consulting Services | | $29.97 | $29.97 Due in 13 days | |
| 5/31/24 | Invoice | 8-3056 | 3056 Lux Spa & Wellness | | $52.66 | $52.66 Due in 13 days | |
| 5/31/24 | Invoice | 14-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | $248.72 | $248.72 Due in 13 days | |
| 5/31/24 | Invoice | 3047 | 3047 Allways Home Care | | $29.64 | $29.64 Due in 13 days | |
| 5/31/24 | Invoice | 16-3031 | 3031 BIO MD Clinical Research | | $8.72 | $8.72 Due in 13 days | |
| 5/31/24 | Invoice | 11-3029 | 3029 Harmony Mental Health Center | | $196.23 | $196.23 Due in 13 days | |
| 5/31/24 | Invoice | 27-3016 | 3016 MLV Medical Center | | $5,067.00 | $5,067.00 Due in 13 days | |
| 5/31/24 | Invoice | 29-3012 | 3012 MC CLINIC CENTER INC | | $12,929.00 | $12,929.00 Due in 13 days | |
| 5/31/24 | Invoice | 15-2999 | 2999 Royalty Care Med Spa | | $427.87 | $427.87 Due in 13 days | |
| 5/31/24 | Invoice | 26-2942 | 2942 Global Institutes on Adiccions | | $299.69 | $299.69 Due in 13 days | |
| 5/31/24 | Invoice | 11-2081 | 2081 Pink Petal Health E Wellness Center | | $515.57 | $515.57 Due in 13 days | |
| 5/31/24 | Invoice | 35-2172 | 2172 Nutrition Formulators, Inc | | $1,155.00 | $1,155.00 Due in 13 days | |
| 5/31/24 | Invoice | 12-2153 | 2153 Integrated Sleep Care | | $59.78 | $59.78 Due in 13 days | |
| 5/31/24 | Invoice | 48-2147 | 2147 Archways | | $3,105.46 | $3,105.46 Due in 13 days | |
| 5/31/24 | Invoice | 35-2119 | 2119 South Florida Research Organization | | $142.02 | $142.02 Due in 13 days | |
| 5/31/24 | Invoice | 36-2112 | 2112 Delcin Health Center | | $74.41 | $74.41 Due in 13 days | |
| 5/31/24 | Invoice | 5-2071 | 2071 Pines Home Health Care | | $19.20 | $19.20 Due in 13 days | |
| 5/31/24 | Invoice | 30-2059 | 2059 Eminat, LLC | | $5,159.31 | $5,159.31 Due in 13 days | |
| 5/31/24 | Invoice | 69-2040 | 2040 Valdes Care Medical Center | | $200.05 | $200.05 Due in 13 days | |
| 5/31/24 | Invoice | 2-1690 | 1690 Trilogy Home Healthcare | | $18.66 | $18.66 Due in 13 days | |
| 5/31/24 | Invoice | 109-1605 | Guidewell- Sanita:1605 CLINISANITAS DORAL | | $277.33 | $277.33 Due in 13 days | |
| 5/31/24 | Invoice | 130-1246 | 1246 QUINTACH LLC | | $95.15 | $95.15 Due in 13 days | |
| 5/31/24 | Invoice | 139-1217 | 1217 IVO ALONSO MD | | $1,327.48 | $1,327.48 Due in 13 days | |
| 5/31/24 | Invoice | 43-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | $994.93 | $994.93 Due in 13 days | |
| 5/31/24 | Invoice | 179-1028 | 1028 CRISTIAN BRETON MD | | $41.16 | $41.16 Due in 13 days | |
| 5/22/24 | Invoice | 10-3029 | 3029 Harmony Mental Health Center | | $1,595.80 | $1,595.80 Due in 4 days | |
| 4/30/24 | Invoice | 10-3050 | 3050 metropolitan medical center | | $2,237.64 | $2,237.64 Overdue 18 days | |
| 4/30/24 | Invoice | 129-1246 | 1246 QUINTACH LLC | | $38.50 | $38.50 Overdue 18 days | |
| 4/30/24 | Invoice | 3073 | 3073 Santa Ana Medical Care Center | | $293.70 | $293.70 Overdue 18 days | |
| 4/30/24 | Invoice | 3072 | 3072 Virginia Medical Research, Inc | | $924.00 | $924.00 Overdue 18 days | |
| 4/30/24 | Invoice | 3069 | 3069 Harmony Cares Medical Group | | $176.49 | $176.49 Overdue 18 days | |
| 4/30/24 | Invoice | 6-3068 | 3068 LAB District | | $840.00 | $1,840.00 Overdue 18 days<br>Partially paid, $840.00 due | |
| 4/30/24 | Invoice | 4-3067 | 3067 Clear Lab & Consulting Services | | $30.67 | $30.67 Overdue 18 days | |
| 4/30/24 | Invoice | 7-3061 | 3061 Orange Medical and Research | | $164.36 | $164.36 Overdue 18 days | |
| 4/30/24 | Invoice | 26-3016 | 3016 MLV Medical Center | | $2,500.00 | $4,504.00 Overdue 18 days<br>Partially paid, $2,500.00 due | |
| 4/30/24 | Invoice | 28-3012 | 3012 MC CLINIC CENTER INC | | $7,500.00 | $12,445.00 Overdue 18 days<br>Partially paid, $7,500.00 due | |
| 4/30/24 | Invoice | 14-2999 | 2999 Royalty Care Med Spa | | $263.31 | $263.31 Overdue 18 days | |
| 4/30/24 | Invoice | 25-2942 | 2942 Global Institutes on Adiccions. | | $23.20 | $23.20 Overdue 18 days | |
| 4/30/24 | Invoice | 6-2182 | 2182 Domus Care Solutions | | $151.51 | $151.51 Overdue 18 days | |
| 4/30/24 | Invoice | 46-2147 | 2147 Archways | | $3,213.74 | $3,213.74 Overdue 18 days | |
| 4/30/24 | Invoice | 6-2091 | 2091 Kidney Hypertension Special of Miami | | $89.57 | $89.57 Overdue 18 days | |
| 4/30/24 | Invoice | 4-2071 | 2071 Pines Home Health Care | | $22.77 | $22.77 Overdue 18 days | |

| Date | Type | No. | Customer | Memo/Desc | Balance | Amount | Status |
|------|------|-----|----------|-----------|---------|--------|--------|
| 4/30/24 | Invoice | 68-2040 | 2040 Valdes Care Medical Center | | $110.87 | $110.87 | Overdue 18 days |
| 4/30/24 | Invoice | 5-2032 | 2032 Florida Home Bound Mental Health | | $67.08 | $67.08 | Overdue 18 days |
| 4/30/24 | Invoice | 2013 | 2013 Merriment Manor Retirement Home | | $501.21 | $501.21 | Overdue 18 days |
| 4/30/24 | Invoice | 178-1028 | 1028 CRISTIAN BRETON MD | | $93.85 | $93.85 | Overdue 18 days |
| 3/31/24 | Invoice | 9-3029 | 3029 Harmony Mental Health Center | | $792.28 | $792.28 | Overdue 48 days |
| 3/31/24 | Invoice | 14-2970 | 2970 Careful Touch | | $785.16 | $785.16 | Overdue 48 days |
| 3/31/24 | Invoice | 2951 | 2951 RX Home Health Service | | $33.77 | $33.77 | Overdue 48 days |
| 3/31/24 | Invoice | 3-2145 | 2145 Kidney Care Plus | | $61.22 | $61.22 | Overdue 48 days |
| 3/31/24 | Invoice | 67-2040 | 2040 Valdes Care Medical Center | | $238.83 | $238.83 | Overdue 48 days |
| 3/31/24 | Invoice | 63-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $48.25 | $48.25 | Overdue 48 days |
| 3/31/24 | Invoice | 4-1196 | 1196 Emerald Hills Medical Center | | $81.95 | $81.95 | Overdue 48 days |
| 3/31/24 | Invoice | 140-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $128.51 | $128.51 | Overdue 48 days |
| 2/29/24 | Invoice | 3-3049 | 3049 GALATIANS MEDICAL & AESTHETICS | | $217.47 | $217.47 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 11-3038 | 3038 Advanced Practitioner Care | | $80.00 | $80.00 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 66-2040 | 2040 Valdes Care Medical Center | | $454.79 | $454.79 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 62-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $141.54 | $141.54 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 7-3029 | 3029 Harmony Mental Health Center | | $79.80 | $79.80 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 27-3014 | 3014 Curando Medical Center | | $100.26 | $100.26 | Overdue on 3/30/24 |
| 1/31/24 | Invoice | 3-3067 | 3067 Clear Lab & Consulting Services | | $30.67 | $30.67 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 5-3028 | Lydia | | $87.81 | $87.81 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 3-2071 | 2071 Pines Home Health Care | | $19.25 | $19.25 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 65-2040 | 2040 Valdes Care Medical Center | | $97.89 | $97.89 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 39-2021 | 2021 Francisco Perez Clavijo | | $111.72 | $111.72 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 46-2010 | 2010 VITAL PHARMA RESEARCH INC | | $46.75 | $46.75 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 62-1283 | 1283 Wiqar H Sheick | | $154.01 | $154.01 | Overdue on 3/1/24 |
| 12/31/23 | Invoice | 2-3067 | 3067 Clear Lab & Consulting Services | | $43.97 | $43.97 | Overdue on 1/30/24 |
| 12/31/23 | Invoice | 64-2040 | 2040 Valdes Care Medical Center | | $36.73 | $36.73 | Overdue on 1/30/24 |
| 12/31/23 | Invoice | 16-1767 | 1767 Home Care Plus | | $162.01 | $162.01 | Overdue on 1/30/24 |
| 12/31/23 | Invoice | 139-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $72.17 | $72.17 | Overdue on 1/30/24 |
| 12/31/23 | Invoice | 7-1065 | 1065 Alliance Health Care | | $151.16 | $151.16 | Overdue on 1/30/24 |
| | Selected Total | | | | $64,689.39 | $72,638.39 | |

1-74 of 74

# Initiate Business Checking℠

May 31, 2024 ∎ Page 1 of 10



FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)
STE 118
20861 JOHNSON ST STE 117
PEMBROKE PINES FL 33029-1926

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $4,666.71 |
| Deposits/Credits | 67,662.37 |
| Withdrawals/Debits | - 71,048.55 |
| Ending balance on 5/31 | $1,280.53 |

Account number:  2797032261
FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | First Quality LA Netsweep P3x0J1S0L3V4W0R TRN*1*C6821354*Netof5024Minus2562* | 24.62 | | |
| 5/1 | | Bank of America Deposit 240430 737319362882 First Quality Laborato | 60.16 | | |
| 5/1 | | First Quality LA Netsweep Q7Z6T6Z1N3O3Q8C TRN*1*F2185305*Netof43141Minus22002* | 211.39 | | |
| 5/1 | | Fcso, Inc. Hcclaimpmt 240429 1366513038 TRN*1*814789240*1593514335~ | 1,150.77 | | |
| 5/1 | | Purchase authorized on 04/28 Cfx - E-Pass A/R 407-690-5000 FL S384120196157794 Card 7183 | | 10.00 | |
| 5/1 | | Purchase authorized on 04/28 Cfx - E-Pass A/R 407-690-5000 FL S304120228831930 Card 7183 | | 10.00 | |
| 5/1 | | Purchase authorized on 04/29 Chick-Fil-A #00461 Pembroke Pnes FL S584120575175584 Card 7183 | | 59.87 | |
| 5/1 | | Purchase authorized on 04/29 Cfx - E-Pass A/R 407-690-5000 FL S464120576677928 Card 7183 | | 10.00 | |
| 5/1 | | Purchase authorized on 05/01 Lakes Tag Agency Inc Hialeah FL P464122563347535 Card 7245 | | 131.30 | |
| 5/1 | | Zelle to Pena Clara on 05/01 Ref #Rp0S6WY8P3 | | 655.00 | |
| 5/1 | | Zelle to Business Integrated Services on 05/01 Ref #Rp0S6Xsw35 First Quality Laboratory Renewal | | 160.00 | |
| 5/1 | | Shell Online Pmt 240430 611368787802836 Maria M Garcia | | 200.00 | |
| 5/1 | 1066 | Check | | 1,000.00 | 3,877.48 |
| 5/2 | | First Quality LA Netsweep B7C4K1O3C5A9H6M TRN*1*1Tz79321525*Netof487Minus248* | 2.39 | | |
| 5/2 | | First Quality LA Netsweep N5Y6T7D3M6O2E7V TRN*1*Q7748653*Netof2742Minus1398* | 13.44 | | |
| 5/2 | | Bank of America Deposit 240501 737319362882 First Quality Laborato | 356.25 | | |
| 5/2 | | Fcso, Inc. Hcclaimpmt 240430 1366513038 TRN*1*814797405*1593514335~ | 1,468.07 | | |
| 5/2 | | Deposit Made In A Branch/Store | 321.45 | | |
| 5/2 | | eDeposit IN Branch 05/02/24 11:53:20 Am 17199 Pines Blvd Pembroke Pines FL 7183 | 15,000.00 | | |
| 5/2 | | Mobile Deposit : Ref Number :013020917879 | 479.05 | | |
| 5/2 | | WT S0641233C52401 Banistmo S.A /Org=1/Henry Alberto Salazar Benitez Srf# S0641233C52401 Trn#240502192161 Rfb# | 5,000.00 | | |
| 5/2 | | Wire Trans Svc Charge - Sequence: 240502192161 Srf# S0641233C52401 Trn#240502192161 Rfb# | | 15.00 | |
| 5/2 | | Purchase authorized on 04/28 Sigma Aldrich US 800-3253010 MO S384120019748154 Card 7183 | | 124.87 | |
| 5/2 | | Purchase authorized on 05/01 Allianceone Govern 253-620-2222 PA S384122526562498 Card 7183 | | 1,125.69 | |
| 5/2 | | Purchase authorized on 05/01 Progressive *Insur 800-776-4737 OH S584122753044143 Card 7183 | | 674.05 | |
| 5/2 | | Purchase authorized on 05/01 Nic*-FL Sunbiz.Org Egov.Com FL S304123004964931 Card 7183 | | 150.00 | |
| 5/2 | | Zelle to Figueredo Eduardo on 05/02 Ref #Rp0S72N68L | | 400.00 | |
| 5/2 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240502 Lbox3 5076816Vv First Quality Laborato | | 52.80 | |
| 5/2 | | Shell Online Pmt 240501 621369649871365 Maria M Garcia | | 150.00 | 23,825.72 |
| 5/3 | | First Quality LA Netsweep F9M5K4B7D9Q3W1Q TRN*1*27687433*Netof6041Minus3081* | 29.60 | | |
| 5/3 | | First Quality LA Netsweep Q9U5Z1G5V3G8A1H TRN*1*C6825756*Netof8104Minus4133* | 39.71 | | |
| 5/3 | | First Quality LA Netsweep G3B6Z8C1B2L8x7x TRN*1*F2189885*Netof24366Minus12427* | 119.39 | | |
| 5/3 | | First Quality LA Netsweep G2Z5Y7V0B3F8H5A TRN*1*C6826964*Netof27586Minus14069* | 135.17 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 5/3 | | Bank of America Deposit 240502 737319362882 First Quality Laborato | 245.96 | | |
| 5/3 | | Fcso, Inc. Hcclaimpmt 240502 1366513038 TRN*1*814804965*1593514335~ | 456.78 | | |
| 5/3 | | eDeposit IN Branch 05/03/24 03:45:42 PM 1700 NW 87th Ave Doral FL 7183 | 7,222.00 | | |
| 5/3 | | Purchase authorized on 04/30 Asset Monitoring S 855-267-8725 FL S384122144698465 Card 7183 | | 131.08 | |
| 5/3 | | Purchase authorized on 05/01 Aci FL Power & Lig 800-226-3545 FL S584122635075055 Card 7183 | | 997.50 | |
| 5/3 | | Purchase authorized on 05/01 Aci FL Power & Lig 800-226-3545 FL S464122637491284 Card 7183 | | 674.51 | |
| 5/3 | | Zelle to Freyre DE Leon Yaneida on 05/03 Ref #Rp0S7473x3 | | 608.00 | |
| 5/3 | | Zelle to Bravo Ana on 05/03 Ref #Rp0S7478Tm | | 200.00 | |
| 5/3 | | Shell Online Pmt 240502 611370529690222 Maria M Garcia | | 59.85 | |
| 5/3 | 1067 | Check | | 600.00 | 28,803.39 |
| 5/6 | | First Quality LA Netsweep R8K9V4H4W5G3Z1V TRN*1*1Tz79568049*Netof113Minus58* | 0.55 | | |
| 5/6 | | First Quality LA Netsweep Y3K1W4B3N6J9D1Q TRN*1*CF906190944413541109869 75*Netof775Minus395* | 3.80 | | |
| 5/6 | | First Quality LA Netsweep K1N5T6W5F5W4G2K TRN*1*F2193560*Netof10978Minus5599* | 53.79 | | |
| 5/6 | | First Quality LA Netsweep Q1Q0E7F5Z9E9R2M TRN*1*C6828817*Netof29800Minus15198* | 146.02 | | |
| 5/6 | | Fcso, Inc. Hcclaimpmt 240502 1366513038 TRN*1*814812686*1593514335~ | 353.75 | | |
| 5/6 | | Bank of America Deposit 240503 737319362882 First Quality Laborato | 1,420.02 | | |
| 5/6 | | Bank of America Deposit 240504 737319362882 First Quality Laborato | 224.00 | | |
| 5/6 | | Deposit Made In A Branch/Store | 849.82 | | |
| 5/6 | | Purchase authorized on 05/02 Aci FL Power & Lig 800-226-3545 FL S304123606283838 Card 7183 | | 228.50 | |
| 5/6 | | Purchase authorized on 05/03 Asset Monitoring S 855-267-8725 FL S464124490319769 Card 7183 | | 131.08 | |
| 5/6 | | Purchase authorized on 05/03 Flanigans #50 -Pem 954-3771961 FL S304124617511596 Card 7183 | | 63.24 | |
| 5/6 | | Zelle to Garcia Maria on 05/04 Ref #Rp0S76Y7Mb | | 300.00 | |
| 5/6 | | Recurring Payment authorized on 05/04 Comcast Business M 888-936-4968 PA S384125397066626 Card 7183 | | 120.79 | |
| 5/6 | | Recurring Payment authorized on 05/04 Intuit *Qbooks Onl Cl.Intuit.Com CA S384125500472778 Card 7183 | | 200.00 | |
| 5/6 | 1069 | Cashed Check | | 270.00 | |
| 5/6 | 1068 | Cashed Check | | 1,200.00 | |
| 5/6 | | Purchase authorized on 05/04 Cfx - E-Pass A/R 407-690-5000 FL S584126051543587 Card 7183 | | 10.00 | |
| 5/6 | | Citi Card Online Payment 240505 431373414455634 Ligia Londono | | 600.00 | |
| 5/6 | 1070 | Check | | 1,000.00 | 27,731.53 |
| 5/7 | 1054 | Cashed Check | | 1,500.00 | |
| 5/7 | | Shell Online Pmt 240506 631374030925933 Maria M Garcia | | 150.00 | |
| 5/7 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240507 Lbox3 051008A01 First Quality Laborato | | 286.20 | 25,795.33 |
| 5/8 | | First Quality LA Netsweep W2S6T3C5R4T9T1I TRN*1*24125B1000169382*Netof7619Minus3886* | 37.33 | | |
| 5/8 | | First Quality LA Netsweep J0I0N6S4I9J8M2J TRN*1*F2197537*Netof9466Minus4828* | 46.38 | | |
| 5/8 | | First Quality LA Netsweep A7J2L9F8J0V9D1P TRN*1*C6832414*Netof15193Minus7748* | 74.45 | | |
| 5/8 | | First Quality LA Netsweep O8B9Y2T5M0P2Q9F TRN*1*C6831406*Netof15322Minus7814* | 75.08 | | |
| 5/8 | | Fcso, Inc. Hcclaimpmt 240506 1366513038 TRN*1*814828640*1593514335~ | 971.30 | | |
| 5/8 | | Guidewell-Sanita Payables 910734 First Quality Lab | 1,992.27 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 5/8 | | Purchase authorized on 05/07 Bristol West Insur 888-888-0080 FL S464128599103234 Card 7183 | | 1,349.87 | |
| 5/8 | 1071 | Cashed Check | | 2,000.00 | |
| 5/8 | 1073 | Deposited OR Cashed Check | | 1,200.00 | |
| 5/8 | 1072 | Check | | 1,200.00 | 23,242.27 |
| 5/9 | | First Quality LA Netsweep V6O4R5H6T4W4H9K TRN*1*1Tz80081335*Netof972Minus496* | 4.76 | | |
| 5/9 | | First Quality LA Netsweep P5G1C2P5P4V8Y7T TRN*1*24126B1000140214*Netof11841Minus6039* | 58.02 | | |
| 5/9 | | Fcso, Inc. Hcclaimpmt 240508 1366513038 TRN*1*814836772*1593514335– | 352.94 | | |
| 5/9 | | Bank of America Deposit 240508 737319362882 First Quality Laborato | 498.58 | | |
| 5/9 | | Purchase authorized on 05/07 Eti Financial Corp 954-5108008 FL S584128632642499 Card 7183 | | 797.55 | |
| 5/9 | | Purchase authorized on 05/07 Evo Ezpay LLC 516-9627537 NY S584128632660249 Card 7183 | | 23.73 | |
| 5/9 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240509 392593611743Ox3 First Quality Laborato | | 51.76 | |
| 5/9 | | Shell Online Pmt 240508 621375696600842 Maria M Garcia | | 206.81 | 23,076.72 |
| 5/10 | | First Quality LA Netsweep K5R0R9C9D4G8S2G TRN*1*F2202001*Netof17394Minus8871* | 85.23 | | |
| 5/10 | | Bank of America Deposit 240509 737319362882 First Quality Laborato | 240.00 | | |
| 5/10 | | Fcso, Inc. Hcclaimpmt 240508 1366513038 TRN*1*814844582*1593514335– | 804.86 | | |
| 5/10 | | Mobile Deposit : Ref Number :313100926630 | 59.64 | | |
| 5/10 | | Mobile Deposit : Ref Number :213100925831 | 170.00 | | |
| 5/10 | | Mobile Deposit : Ref Number :513100937657 | 1,561.08 | | |
| 5/10 | | Purchase authorized on 05/08 Amzn Mktp US*7A15Z Amzn.Com/Bill WA S384130152493117 Card 7183 | | 56.69 | |
| 5/10 | 13 | Deposited OR Cashed Check | | 1,108.20 | |
| 5/10 | 1074 | Check | | 1,200.00 | |
| 5/10 | | T-Mobile PCS Svc 240509 6030313 Ligia Garcia | | 855.84 | 22,776.80 |
| 5/13 | | First Quality LA Netsweep D2V6D6Q2G7M0R0A TRN*1*C6838606*Netof9427Minus4808* | 46.19 | | |
| 5/13 | | First Quality LA Netsweep G6A4O5P7V2H0O0S TRN*1*F2205619*Netof9427Minus4808* | 46.19 | | |
| 5/13 | | First Quality LA Netsweep N6x4D0B9R0x5L9x TRN*1*F2206070*Netof22988Minus11724* | 112.64 | | |
| 5/13 | | Fcso, Inc. Hcclaimpmt 240509 1366513038 TRN*1*814852549*1593514335– | 693.00 | | |
| 5/13 | | Bank of America Deposit 240511 737319362882 First Quality Laborato | 123.50 | | |
| 5/13 | | Bank of America Deposit 240512 737319362882 First Quality Laborato | 315.50 | | |
| 5/13 | | Deposit Made In A Branch/Store | 292.55 | | |
| 5/13 | | Purchase authorized on 05/10 Papa John's #2675 954-433-7272 FL S464131610675785 Card 7183 | | 59.92 | |
| 5/13 | 1075 | Deposited OR Cashed Check | | 1,910.00 | |
| 5/13 | | Zelle to Figueredo Eduardo on 05/11 Ref #Rp0S7Tqdy3 | | 300.00 | |
| 5/13 | | Zelle to Londono Ruby on 05/12 Ref #Rp0S7Wfltc | | 1.00 | |
| 5/13 | | Zelle to Londono Ruby on 05/12 Ref #Rp0S7Wfp2C | | 1,000.00 | |
| 5/13 | | Shell Online Pmt 240512 621379339933670 Maria M Garcia | | 200.00 | 20,935.45 |
| 5/14 | | First Quality LA Netsweep Q5N8Z9G8S8x2D3F TRN*1*Tz80555914*Netof5174Minus2639* | 25.35 | | |
| 5/14 | | Fcso, Inc. Hcclaimpmt 240510 1366513038 TRN*1*814860881*1593514335– | 654.92 | | |
| 5/14 | | Mobile Deposit : Ref Number :214140728786 | 655.05 | | |
| 5/14 | | Wire Trans Svc Charge - Sequence: 240514133049 Srf# 0066664135955518 Trn#240514133049 Rfb# | | 40.00 | |
| 5/14 | | Zelle to Bravo Ana on 05/14 Ref #Rp0S83Hxql | | 200.00 | |
| 5/14 | | WT 240514-133049 HSBC Bank USA, NA /Bnf=Werfen USA LLC Srf# 0066664135955518 Trn#240514133049 Rfb# | | 1,507.36 | 20,523.41 |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/15 | | First Quality LA Netsweep A9R6K9R5R9T9H0B TRN*1*C6843525*Netof9035Minus4608* | 44.27 | | |
| 5/15 | | First Quality LA Netsweep J7x0M2H8x3V9I6l TRN*1*C6842476*Netof11753Minus9054* | 86.99 | | |
| 5/15 | | Guidewell-Sanita Payables 910776 First Quality Lab | 207.27 | | |
| 5/15 | | Bank of America Deposit 240514 737319362882 First Quality Laborato | 315.33 | | |
| 5/15 | | Fcso, Inc. Hcclaimpmt 240513 1366513038 TRN*1*814868633*1593514335~ | 435.99 | | |
| 5/15 | | Zelle to Pazos Leidy Bibiana on 05/15 Ref #Rp0S862Ts6 | | 13.50 | |
| 5/15 | | Zelle to Prieto Mercedes on 05/15 Ref #Rp0S86D4CI | | 750.00 | |
| 5/15 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240515 Lbox3 052008A01 First Quality Laborato | | 286.20 | 20,563.56 |
| 5/16 | | First Quality LA Netsweep O9A6P9Y3B4R4S3Z TRN*1*24133B1000135197*Netof6011Minus3066* | 29.45 | | |
| 5/16 | | Fcso, Inc. Hcclaimpmt 240514 1366513038 TRN*1*814876375*1593514335~ | 810.13 | | |
| 5/16 | | Purchase authorized on 05/14 Amzn Mktp US*Qx0Y4 Amzn.Com/Bill WA S304135291901509 Card 7183 | | 96.29 | |
| 5/16 | | Purchase authorized on 05/14 Asset Monitoring S 855-267-8725 FL S584135516091047 Card 7183 | | 131.08 | |
| 5/16 | | Purchase authorized on 05/15 Syncb Phone Paymen 800-292-7508 GA S584136454322821 Card 7183 | | 120.00 | |
| 5/16 | | Purchase authorized on 05/15 Mercedes Medical, 941-343-5001 FL S384136522885210 Card 7183 | | 606.68 | |
| 5/16 | | Shell Online Pmt 240515 601381744392151 Maria M Garcia | | 200.00 | 20,249.09 |
| 5/17 | | First Quality LA Netsweep N1FOx5W5T2V4x1F TRN*1*C6847480*Netof1035Minus528* | 5.07 | | |
| 5/17 | | First Quality LA Netsweep E1S7P7K7E9O8N6J TRN*1*F2213947*Netof8689Minus4431* | 42.58 | | |
| 5/17 | | Fcso, Inc. Hcclaimpmt 240516 1366513038 TRN*1*814883525*1593514335~ | 571.29 | | |
| 5/17 | | Mobile Deposit : Ref Number :614170266934 | 1,569.33 | | |
| 5/17 | | Purchase authorized on 05/16 City of Hialeah 305-5563800 FL S304137580159837 Card 7183 | | 78.00 | |
| 5/17 | | Purchase authorized on 05/16 Lanierparking21033 Ft Lauderdale FL S464137718495490 Card 7183 | | 12.00 | |
| 5/17 | 1076 | Cashed Check | | 1,500.00 | |
| 5/17 | | ATM Withdrawal authorized on 05/17 17199 Pines Blvd Pembroke Pine FL 0001196 ATM ID 0635O Card 7183 | | 200.00 | |
| 5/17 | 1077 | Cashed Check | | 2,000.00 | |
| 5/17 | 1078 | Deposited OR Cashed Check | | 1,200.00 | |
| 5/17 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240517 382572640918Ox3 First Quality Laborato | | 51.76 | |
| 5/17 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240517 793072469279 660794779First Quality | | 139.40 | 17,256.20 |
| 5/20 | | First Quality LA Netsweep V7M3V1B6N0W5J9E TRN*1*24136B1000108956*Netof6732Minus3433* | 32.99 | | |
| 5/20 | | First Quality LA Netsweep U7E4N1C4S0C3Z1A TRN*1*C6850577*Netof48409Minus24689* | 237.20 | | |
| 5/20 | | Fcso, Inc. Hcclaimpmt 240516 1366513038 TRN*1*814890620*1593514335~ | 457.66 | | |
| 5/20 | | Bank of America Deposit 240518 737319362882 First Quality Laborato | 165.00 | | |
| 5/20 | | Bank of America Deposit 240519 737319362882 First Quality Laborato | 169.50 | | |
| 5/20 | | Deposit Made In A Branch/Store | 637.29 | | |
| 5/20 | | Mobile Deposit : Ref Number :915200535088 | 1,659.33 | | |
| 5/20 | | Recurring Payment authorized on 05/17 Srfax 866-554-0263 604-713-8000 CA S304138743825459 Card 7183 | | 137.90 | |
| 5/20 | 1080 | Cashed Check | | 1,040.00 | |
| 5/20 | 1079 | Cashed Check | | 1,200.00 | |
| 5/20 | | Purchase authorized on 05/18 Aci FL Power & Lig 800-226-3545 FL S584139556664893 Card 7183 | | 412.22 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|---------------------|---------------------|
| 5/20 | | Zelle to Garcia Maria on 05/18 Ref #Rp0S8Fvrn6 | | 300.00 | |
| 5/20 | | Zelle to Garcia Fernanda on 05/18 Ref #Rp0S8Fvt5D | | 300.00 | |
| 5/20 | | Zelle to Prieto Mercedes on 05/18 Ref #Rp0S8G9Sms | | 100.00 | |
| 5/20 | | Recurring Payment authorized on 05/19 Comcast Cable Comm 800-Comcast FL S384140377356051 Card 7183 | | 353.11 | |
| 5/20 | | Zelle to Jaspe Magaly on 05/20 Ref #Rp0S8Lv6Vf Flebotomy | | 400.00 | |
| 5/20 | 1082 | Cashed Check | | 1,500.00 | |
| 5/20 | 1081 | Check | | 600.00 | |
| 5/20 | | Citi Card Online Payment 240519 431383874292243 Ligia Londono | | 600.00 | 13,671.94 |
| 5/21 | | Fcso, Inc. Hcclaimpmt 240517 1366513038 TRN*1*814898969*1593514335~ | 727.75 | | |
| 5/21 | | Purchase authorized on 05/19 Cfx - E-Pass A/R 407-690-5000 FL S304140536836748 Card 7183 | | 10.00 | |
| 5/21 | | Purchase authorized on 05/19 Cfx - E-Pass A/R 407-690-5000 FL S584140545366147 Card 7183 | | 10.00 | |
| 5/21 | | Purchase authorized on 05/20 Bristol West Insur 888-888-0080 FL S384141655556229 Card 7183 | | 1,290.00 | |
| 5/21 | | Purchase authorized on 05/20 Bristol West Insur 888-888-0080 FL S384141656559421 Card 7183 | | 50.00 | |
| 5/21 | 16 | Deposited OR Cashed Check | | 1,108.20 | |
| 5/21 | | Purchase authorized on 05/21 Wal-Mart Super Center Pembroke Pine FL P00000076836542 Card 7183 | | 130.12 | |
| 5/21 | | Zelle to Escobar Leslie on 05/21 Ref #Rp0S8NV82M | | 1,000.00 | |
| 5/21 | | Onemain ACH Pay Omf Pmt 240520 xxxxx6368 Luz F Garcia Londono | | 643.10 | 10,158.27 |
| 5/22 | | First Quality LA Netsweep F5U6C8B4J3T5B6O TRN*1*C6853437*Netof1010Minus515* | 4.95 | | |
| 5/22 | | First Quality LA Netsweep D3I2O1L3L4Q9G3L TRN*1*Tz81404455*Netof5401Minus2755* | 26.46 | | |
| 5/22 | | First Quality LA Netsweep U2A6x1L0I6M3P6I TRN*1*F2222433*Netof29721Minus15158* | 145.63 | | |
| 5/22 | | First Quality LA Netsweep M0B5I2L2Q4D2M6J TRN*1*F2221796*Netof31922Minus16280* | 156.42 | | |
| 5/22 | | Fcso, Inc. Hcclaimpmt 240520 1366513038 TRN*1*814906712*1593514335~ | 690.25 | | |
| 5/22 | | Mobile Deposit : Ref Number :113220460991 | 794.86 | | |
| 5/22 | | Purchase authorized on 05/20 Aci FL Power & Lig 800-226-3545 FL S464141571989363 Card 7183 | | 507.50 | |
| 5/22 | | Purchase authorized on 05/21 IN "American Assoc 800-2345315 TX S384142660234969 Card 7183 | | 2,137.00 | |
| 5/22 | | Teco/People Gas Utilitybil 211026757222 Luz Garcia | | 30.10 | |
| 5/22 | | Shell Online Pmt 240521 601386525806792 Maria M Garcia | | 200.00 | 9,102.24 |
| 5/23 | | First Quality LA Netsweep P1T1D2Z1C7M8T8L TRN*1*Tz81575016*Netof972Minus496* | 4.76 | | |
| 5/23 | | Bank of America Deposit 240522 737319362882 First Quality Laborato | 298.50 | | |
| 5/23 | | Fcso, Inc. Hcclaimpmt 240521 1366513038 TRN*1*814914614*1593514335~ | 584.43 | | |
| 5/23 | | Purchase authorized on 05/20 Cfx - E-Pass A/R 407-690-5000 FL S384142146429406 Card 7183 | | 10.00 | |
| 5/23 | | Purchase authorized on 05/21 Aci FL Power & Lig 800-226-3545 FL S304142663639125 Card 7183 | | 664.38 | 9,315.55 |
| 5/24 | | First Quality LA Netsweep R1B6V8W6G4T2E1R TRN*1*C6857873*Netof791Minus403* | 3.88 | | |
| 5/24 | | First Quality LA Netsweep R0F1B6A7T7Z5H0N TRN*1*24143B1000140889*Netof13276Minus6771* | 65.05 | | |
| 5/24 | | First Quality LA Netsweep D3E2Z5G9S2V3Z7Y TRN*1*F2226362*Netof16527Minus8429* | 80.98 | | |
| 5/24 | | First Quality LA Netsweep M3Q7Q7D4G0E8Q9A TRN*1*F2227053*Netof17913Minus9136* | 87.77 | | |
| 5/24 | | First Quality LA Netsweep Y9I8B6A5G1Q0W3Q TRN*1*C6859095*Netof28754Minus14665* | 140.89 | | |



*Transaction history* *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 5/24 | | Fcso, Inc. Hcclaimpmt 240522 1366513038 TRN*1*814922081*1593514335~ | 507.73 | | |
| 5/24 | | Deposit Made In A Branch/Store | 356.19 | | |
| 5/24 | | Purchase authorized on 05/23 Lanierparking21033 Ft Lauderdale FL S304144700164005 Card 7183 | | 16.00 | |
| 5/24 | | Purchase authorized on 05/23 Papa John's #2675 954-433-7272 FL S384144748496924 Card 7183 | | 67.99 | |
| 5/24 | 1085 | Deposited OR Cashed Check | | 1,922.00 | |
| 5/24 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240524 435073151650 661174847First Quality | | 114.40 | |
| 5/24 | 1084 | Check | | 880.00 | 7,557.65 |
| 5/28 | | First Quality LA Netsweep V9x2P9I7I3Q4U8M TRN*1*F2230342*Netof13148Minus6705* | 64.43 | | |
| 5/28 | | First Quality LA Netsweep T1Z7x3Q9S4Z3I3Z TRN*1*F2229882*Netof13303Minus6785* | 65.18 | | |
| 5/28 | | Bank of America Deposit 240524 737319362882 First Quality Laborato | 86.81 | | |
| 5/28 | | First Quality LA Netsweep L4A7N1F8D7R9W8M TRN*1*C6860987*Netof18194Minus9279* | 89.15 | | |
| 5/28 | | Fcso, Inc. Hcclaimpmt 240523 1366513038 TRN*1*814930984*1593514335~ | 132.43 | | |
| 5/28 | | Bank of America Deposit 240526 737319362882 First Quality Laborato | 115.50 | | |
| 5/28 | | Bank of America Deposit 240525 737319362882 First Quality Laborato | 1,167.69 | | |
| 5/28 | | Mobile Deposit : Ref Number :015280982615 | 2,111.10 | | |
| 5/28 | | Wire Trans Svc Charge - Sequence: 240528155756 Srf# 0066664149613188 Trn#240528155756 Rfb# | | 40.00 | |
| 5/28 | | Purchase authorized on 05/24 Dunkin #310051 Pembroke Pine FL S304145471616415 Card 7183 | | 35.45 | |
| 5/28 | | Purchase authorized on 05/24 Rick Case Honda-DA Davie FL S384145541963711 Card 7183 | | 72.44 | |
| 5/28 | | Zelle to Aleman Edward on 05/25 Ref #Rp0S8Zlfgq | | 500.00 | |
| 5/28 | | Zelle to Garcia Maria on 05/25 Ref #Rp0S8Zrbpt | | 300.00 | |
| 5/28 | | Purchase authorized on 05/25 Publix Super Mar 12195 S Orlando FL P304146788935094 Card 7183 | | 133.75 | |
| 5/28 | | Purchase authorized on 05/26 Cfx - E-Pass A/R 407-690-5000 FL S384147516677039 Card 7183 | | 10.00 | |
| 5/28 | | Purchase authorized on 05/26 Amoco#1332400Inter Palm Coast FL S464147518811718 Card 7183 | | 59.07 | |
| 5/28 | | Purchase authorized on 05/26 Cfx - E-Pass A/R 407-690-5000 FL S584147525859834 Card 7183 | | 10.00 | |
| 5/28 | | Purchase authorized on 05/26 City of St Augusti St Augustine FL S384147552547277 Card 7183 | | 20.00 | |
| 5/28 | | Recurring Payment authorized on 05/26 Dnh*Godaddy.Com 480-505-8855 AZ S304147618549550 Card 7183 | | 3.99 | |
| 5/28 | | WT Seq155756 Akerman LLP /Bnf=Akerman LLP Srf# 0066664149613188 Trn#240528155756 Rfb# | | 6,000.00 | |
| 5/28 | | Shell Online Pmt 240524 621389551395334 Maria M Garcia | | 200.00 | 4,005.24 |
| 5/29 | | Fcso, Inc. Hcclaimpmt 240524 1366513038 TRN*1*814940762*1593514335~ | 1,510.54 | | |
| 5/29 | | Deposit Made In A Branch/Store | 1,962.39 | | |
| 5/29 | | Zelle to Garcia Llantas Deivys on 05/29 Ref #Rp0S9B8Rdj Llantas Honda First Quality Lab | | 420.00 | |
| 5/29 | | Withdrawal Made In A Branch/Store | | 3,010.00 | 4,048.17 |
| 5/30 | | First Quality LA Netsweep D4U9Z0C2W4P7I6R TRN*1*C6865506*Netof7310Minus3728* | 35.82 | | |
| 5/30 | | First Quality LA Netsweep J1Q1O7Z1A9G4S1T TRN*1*C6866641*Netof11144Minus5683* | 54.61 | | |
| 5/30 | | Fcso, Inc. Hcclaimpmt 240528 1366513038 TRN*1*814948681*1593514335~ | 868.56 | | |
| 5/30 | | Mobile Deposit : Ref Number :513300898845 | 323.01 | | |
| 5/30 | | Purchase authorized on 05/28 Cfx - E-Pass A/R 407-690-5000 FL S304149571332048 Card 7183 | | 10.00 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 5/30 | | Purchase authorized on 05/28 Comcast Business 888-485-8036 PA S464149632945227 Card 7183 | | 582.08 | |
| 5/30 | | Purchase authorized on 05/28 Amzn Mktp US*Ij0Sh Amzn.Com/Bill WA S304149855562364 Card 7183 | | 75.21 | |
| 5/30 | | Zelle to Bravo Ana on 05/30 Ref #Rp0S9Dkm9M | | 400.00 | |
| 5/30 | | Zelle to Pena Clara on 05/30 Ref #Rp0S9Dvmyc | | 390.00 | |
| 5/30 | | Purchase authorized on 05/30 Publix Super Mar 18341 Pi Pembroke Pine FL P304151591820774 Card 7183 | | 30.47 | |
| 5/30 | | Shell Online Pmt 240529 611393426367249 Maria M Garcia | | 200.00 | |
| 5/30 | | Capital One Auto Carpay 006201027426678 Luz F Garcia Londono | | 727.66 | 2,914.75 |
| 5/31 | | First Quality LA Netsweep Q2U0E4P4P8L5W0x TRN*1*Tz82323923*Netof700Minus357* | 3.43 | | |
| 5/31 | | First Quality LA Netsweep G1L4V7K9P4K2D2D TRN*1*F2239091*Netof23923Minus12201* | 117.22 | | |
| 5/31 | | Bank of America Deposit 240530 737319362882 First Quality Laborato | 140.12 | | |
| 5/31 | | Fcso, Inc. Hcclaimpmt 240529 1366513038 TRN*1*814956525*1593514335~ | 165.23 | | |
| 5/31 | | Mobile Deposit : Ref Number :513310494625 | 1,111.22 | | |
| 5/31 | | Purchase authorized on 05/28 Carolina Liquid Ch 877-7228910 NC S304149664221157 Card 7183 | | 1,126.92 | |
| 5/31 | | Purchase authorized on 05/28 Cfx - E-Pass A/R 407-690-5000 FL S304150144711712 Card 7183 | | 10.00 | |
| 5/31 | | Purchase authorized on 05/29 Eti Financial Corp 954-5108008 FL S584150712919081 Card 7183 | | 797.55 | |
| 5/31 | | Purchase authorized on 05/29 Evo Ezpay LLC 516-9627537 NY S304150712931715 Card 7183 | | 23.73 | |
| 5/31 | | Purchase authorized on 05/30 Caresfield 952-890-7100 MN S384151488268102 Card 7183 | | 354.24 | |
| 5/31 | < | Business to Business ACH Debit - Fla Dept Revenue Cut 95047208 First Quality Laborato | | 100.00 | |
| 5/31 | < | Business to Business ACH Debit - Fla Dept Revenue Cut 95047210 First Quality Laborato | | 100.00 | |
| 5/31 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240531 Lbox3 060508A01 First Quality Laborato | | 285.00 | |
| 5/31 | 1086 | Check | | 358.00 | |
| 5/31 | | Transactions Fee | | 16.00 | 1,280.53 |
| Ending balance on 5/31 | | | | | 1,280.53 |
| Totals | | | $67,662.37 | $71,048.55 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:* If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 13 | 5/10 | 1,108.20 | 1069 | 5/6 | 270.00 | 1075 | 5/13 | 1,910.00 |
| 16 * | 5/21 | 1,108.20 | 1070 | 5/6 | 1,000.00 | 1076 | 5/17 | 1,500.00 |
| 1054 * | 5/7 | 1,500.00 | 1071 | 5/8 | 2,000.00 | 1077 | 5/17 | 2,000.00 |
| 1066 * | 5/1 | 1,000.00 | 1072 | 5/8 | 1,200.00 | 1078 | 5/17 | 1,200.00 |
| 1067 | 5/3 | 600.00 | 1073 | 5/8 | 1,200.00 | 1079 | 5/20 | 1,200.00 |
| 1068 | 5/6 | 1,200.00 | 1074 | 5/10 | 1,200.00 | 1080 | 5/20 | 1,040.00 |



## Summary of checks written(continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1081 | 5/20 | 600.00 | 1084 * | 5/24 | 880.00 | 1086 | 5/31 | 358.00 |
| 1082 | 5/20 | 1,500.00 | 1085 | 5/24 | 1,922.00 | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 05/01/2024 - 05/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $16,164.00 ⊕ |
| • Minimum daily balance | $500.00 | $1,296.53 ⊕ |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,000 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 132 | 100 | 32 | 0.50 | 16.00 |
| Total service charges | | | | | $16.00 |

# ✔ IMPORTANT ACCOUNT INFORMATION

—————————

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

—————————

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.
2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.
3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your         $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
.  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| WF 2261 | 1,280.53 |
| **Total Bank Accounts** | **$1,280.53** |
| Accounts Receivable | |
| Accounts Receivable | 0.00 |
| Luz Fernanda Garcia Londoño | 1,000.00 |
| **Total Accounts Receivable** | **1,000.00** |
| **Total Accounts Receivable** | **$1,000.00** |
| Other Current Assets | |
| Loan from Luz Fernanda Garcia | 44,473.69 |
| Loan from Maria Mercedes Garcia | 46,200.00 |
| Undeposited Funds | 304.34 |
| **Total Other Current Assets** | **$90,978.03** |
| **Total Current Assets** | **$93,258.56** |
| Fixed Assets | |
| Accumulated Depreciation | -312,849.77 |
| Beckman Chemitry AU680 | 181,410.39 |
| Beckman Microscan W40Microbiolo | 89,660.68 |
| Beckman Unicel DX600 | 233,254.25 |
| Furniture and Equipment | 39,499.00 |
| Honda Luz Fernanda | -50,128.82 |
| Leasehold Improvements | 28,699.43 |
| Medical Equipment | 260,269.94 |
| **Total Fixed Assets** | **$469,815.10** |
| Other Assets | |
| Rent Security Deposit | 24,491.00 |
| Security Deposits Asset | 600.00 |
| Software | 26,500.00 |
| **Total Other Assets** | **$51,591.00** |
| **TOTAL ASSETS** | **$614,664.66** |

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of May 31, 2024

|  | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 368,771.65 |
| Carlos Prieto (deleted) | 16,800.00 |
| **Total Accounts Payable** | **385,571.65** |
| **Total Accounts Payable** | **$385,571.65** |
| Credit Cards | |
| CITI CARD | 3,686.72 |
| **Total Credit Cards** | **$3,686.72** |
| Other Current Liabilities | |
| insta funders  7/17/23  $331.11 x2 | 13,847.47 |
| Investment Loz Corp I | 10,142.59 |
| Loan From Mercedes Maria Prieto | 15,000.00 |
| Loan from Others | 20,000.00 |
| Loan Henry Salazar | 45,710.83 |
| loan jorge munoz 5k | 5,000.00 |
| Loan to Fernanda Garcia | -20,409.22 |
| Loan to Mercedes Garcia | -11,625.32 |
| Red Hawk Funding 7-18-22 $799 | 19,469.00 |
| TD Bank Line of Credit - 9001 | 138,108.34 |
| US HHS Stimulus Loan | 74,021.04 |
| **Total Other Current Liabilities** | **$309,264.73** |
| **Total Current Liabilities** | **$698,523.10** |
| Long-Term Liabilities | |
| Jetstrem | 25,707.12 |
| Loans | 835.20 |
| MantisFund interest | 8,701.00 |
| Rosa Obando | 24,999.00 |
| ruby eugenia londono | 20,000.00 |
| SBA Loan #8001 | 535,732.87 |
| Tycoon Capital Loan | 1,709.48 |
| **Total Long-Term Liabilities** | **$617,684.67** |
| **Total Liabilities** | **$1,316,207.77** |
| Equity | |
| Capital Stock | 26,792.09 |
| Opening Balance Equity | -449,228.38 |
| Retained Earnings | -113,877.12 |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet

As of May 31, 2024

| | TOTAL |
|---|---|
| Shareholder Distributions | -1,635.33 |
| Fernanda | -80,132.61 |
| Mercedes | -65,920.66 |
| **Total Shareholder Distributions** | **-147,688.60** |
| Net Income | -17,541.10 |
| **Total Equity** | **$ -701,543.11** |
| **TOTAL LIABILITIES AND EQUITY** | **$614,664.66** |

FIRST QUALITY LABORATORY, INC

**WF 2261, Period Ending 05-31-2024**

**RECONCILIATION REPORT**

Reconciled on: 06-17-2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

**Summary**

| | USD |
|---|---|
| Statement beginning balance | 4,666.71 |
| Checks and payments cleared (143) | -71,048.55 |
| Deposits and other credits cleared (107) | 67,662.37 |
| Statement ending balance | 1,280.53 |
| | |
| Register balance as of 05-31-2024 | 1,280.53 |
| Cleared transactions after 05-31-2024 | 0.00 |
| Uncleared transactions after 05-31-2024 | 2,389.79 |
| Register balance as of 06-17-2024 | 3,670.32 |

**Details**

Checks and payments cleared (143)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-30-2024 | Bill Payment | | Sigma - Aldrich Co. | -124.87 |
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-01-2024 | Expense | | Business Integrated services,llc | -160.00 |
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-01-2024 | Expense | | SR Fax | -137.90 |
| 05-01-2024 | Bill Payment | zelle | Clara Pena | -655.00 |
| 05-01-2024 | Expense | | AllianceOne Toll Debt Collector | -1,125.69 |
| 05-01-2024 | Bill Payment | Debit Card | LAKES TAG AGEN | -131.30 |
| 05-01-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-01-2024 | Expense | | Chick-Fil-A | -59.87 |
| 05-01-2024 | Expense | | SunPass | -10.00 |
| 05-02-2024 | Bill Payment | 1066 | Luis G Martinez Morales | -1,000.00 |
| 05-02-2024 | Expense | | SUNBIZ ORG | -150.00 |
| 05-02-2024 | Expense | | Progressive | -674.05 |
| 05-02-2024 | Expense | | ADP | -52.80 |
| 05-02-2024 | Expense | | Wells Fargo | -15.00 |
| 05-02-2024 | Bill Payment | 1067 | Yanara Ezquijaroza Diaz | -600.00 |
| 05-02-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 05-02-2024 | Expense | | Eduardo Figueredo | -400.00 |
| 05-02-2024 | Bill Payment | Debit Card | FPL SUITE 118 acc 16056-10003 | -674.51 |
| 05-02-2024 | Bill Payment | Debit Card | FPL SUITE 117 acc 56819-1185 | -997.50 |
| 05-02-2024 | Bill Payment | Zelle | Yaneida Freyre De Leon | -608.00 |
| 05-03-2024 | Bill Payment | 1069 | Clara Pena | -270.00 |
| 05-03-2024 | Bill Payment | 1068 | Hassam Abdul Shaik | -1,200.00 |
| 05-03-2024 | Expense | | Shell Gas (Credit Card) | -59.85 |
| 05-03-2024 | Expense | | Ana Bravo | -200.00 |
| 05-03-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-04-2024 | Expense | | QuickBooks Intuit | -200.00 |
| 05-06-2024 | Expense | CellPhone | COMCAST 1049 | -120.79 |
| 05-06-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -228.50 |
| 05-06-2024 | Expense | | SunPass | -10.00 |
| 05-06-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 05-06-2024 | Expense | | Flanigan's | -63.24 |
| 05-06-2024 | Expense | | CITI CARD | -600.00 |
| 05-06-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-06-2024 | Bill Payment | 1070 | IT Center Corporate (Germansito) | -1,000.00 |
| 05-07-2024 | Bill Payment | 1054 | Susana C Ordaz | -1,500.00 |
| 05-07-2024 | Expense | April | Bristol | -1,349.87 |
| 05-07-2024 | Bill Payment | Debit Card | Tropic Insurance ETI Financial Corp | -797.55 |
| 05-07-2024 | Expense | | ADP | -286.20 |
| 05-07-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 05-08-2024 | Bill Payment | | Luis G Martinez Morales | -1,200.00 |
| 05-08-2024 | Bill Payment | | Lauren G Castellano | -1,200.00 |
| 05-08-2024 | Bill Payment | 1070 | Priscilla Cordero | -2,000.00 |
| 05-09-2024 | Expense | | ADP | -51.76 |
| 05-09-2024 | Expense | | Shell Gas (Credit Card) | -206.81 |
| 05-09-2024 | Expense | | Evo Ezpay LLC | -23.73 |
| 05-10-2024 | Expense | | T Mobile | -855.84 |
| 05-10-2024 | Bill Payment | | Angela Maria Giron | -1,108.20 |
| 05-10-2024 | Expense | | Amazon | -56.69 |
| 05-10-2024 | Bill Payment | 1074 | Miguel Goffredo | -1,200.00 |
| 05-13-2024 | Bill Payment | 1075 | Eric L Suarez | -1,910.00 |
| 05-13-2024 | Expense | | PAPA JOHNS | -59.92 |
| 05-13-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 05-13-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-13-2024 | Expense | | RUBY LONDONO | -1,000.00 |
| 05-13-2024 | Expense | | RUBY LONDONO | -1.00 |
| 05-14-2024 | Bill Payment | Wire | Instrumentation Laboratory WERFEN | -1,507.36 |
| 05-14-2024 | Expense | | Wells Fargo | -40.00 |
| 05-14-2024 | Expense | | Ana Bravo | -200.00 |
| 05-15-2024 | Bill Payment | | Mercedes scientific Medical | -606.68 |
| 05-15-2024 | Expense | | ADP | -286.20 |
| 05-15-2024 | Expense | | Leidy Bibiana Pazos | -13.50 |
| 05-15-2024 | Expense | | Mercedes Maria Prieto | -750.00 |
| 05-15-2024 | Expense | | Amazon | -96.29 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-15-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 05-16-2024 | Expense | | SYNCRCHRONY BANK CC | -120.00 |
| 05-16-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-16-2024 | Expense | | City of Hialeah | -78.00 |
| 05-17-2024 | Expense | | ADP | -51.76 |
| 05-17-2024 | Expense | | Lanier Parking | -12.00 |
| 05-17-2024 | Expense | | | -200.00 |
| 05-17-2024 | Bill Payment | 1076 | Susana C Ordaz | -1,500.00 |
| 05-17-2024 | Bill Payment | 1078 | Luis G Martinez Morales | -1,200.00 |
| 05-17-2024 | Bill Payment | 1080 | Clara Pena | -1,040.00 |
| 05-17-2024 | Bill Payment | 1079 | Hassam Abdul Shaik | -1,200.00 |
| 05-17-2024 | Expense | | ADP Payroll | -139.40 |
| 05-17-2024 | Bill Payment | 1077 | Priscilla Cordero | -2,000.00 |
| 05-20-2024 | Bill Payment | | Shirley Castrillo | -1,500.00 |
| 05-20-2024 | Bill Payment | | My Clinical Lab Martha | -100.00 |
| 05-20-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 05-20-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 05-20-2024 | Expense | | FPL SUITE 117 acc 56819-1185 | -412.22 |
| 05-20-2024 | Bill Payment | | COMCAST 1049 | -353.11 |
| 05-20-2024 | Expense | | E-Pass | -10.00 |
| 05-20-2024 | Expense | | E-Pass | -10.00 |
| 05-20-2024 | Expense | | CITI CARD | -600.00 |
| 05-20-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -507.50 |
| 05-20-2024 | Expense | | Magally Jaspe | -400.00 |
| 05-21-2024 | Expense | | Bristol | -50.00 |
| 05-21-2024 | Bill Payment | | Bristol | -1,290.00 |
| 05-21-2024 | Expense | | One Main Financial | -643.10 |
| 05-21-2024 | Expense | 04-29 to 05-13 | Angela Maria Giron | -1,108.20 |
| 05-21-2024 | Bill Payment | 1081 | Yanara Ezquijaroza Diaz | -600.00 |
| 05-21-2024 | Expense | | Walmart | -130.12 |
| 05-21-2024 | Bill Payment | | AAB Proficiency Testing | -2,137.00 |
| 05-21-2024 | Bill Payment | | Lili Castro | -1,000.00 |
| 05-22-2024 | Expense | | Teco Gas | -30.10 |
| 05-22-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-23-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -664.38 |
| 05-23-2024 | Expense | | SunPass | -10.00 |
| 05-24-2024 | Expense | | ADP Payroll | -114.40 |
| 05-24-2024 | Expense | | Papa John's | -87.99 |
| 05-24-2024 | Bill Payment | 1085 | Eric L Suarez | -1,922.00 |
| 05-24-2024 | Expense | | Lanier Parking | -16.00 |
| 05-24-2024 | Bill Payment | 1084 | Yaneida Freyre De Leon | -880.00 |
| 05-28-2024 | Bill Payment | | Edward Aleman | -100.00 |
| 05-28-2024 | Expense | | SunPass | -10.00 |
| 05-28-2024 | Expense | | Amoco | -59.07 |
| 05-28-2024 | Expense | | Publix | -133.75 |
| 05-28-2024 | Expense | | City of St Augustine | -20.00 |
| 05-28-2024 | Expense | FW006666414961318B | Akerman LLP TD Bank Lawyer | -6,000.00 |
| 05-28-2024 | Expense | | Chase Auto FInance Honda Fernanda | -72.44 |
| 05-28-2024 | Bill Payment | | COMCAST 1049 | -582.08 |
| 05-28-2024 | Bill Payment | | Edward Aleman | -100.00 |
| 05-28-2024 | Expense | | SunPass | -10.00 |
| 05-28-2024 | Expense | | Wells Fargo | -40.00 |
| 05-28-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-28-2024 | Expense | | Dunkin Donuts | -35.45 |
| 05-28-2024 | Expense | | GODADDY.COM | -3.99 |
| 05-28-2024 | Bill Payment | | Edward Aleman | -100.00 |
| 05-28-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 05-28-2024 | Bill Payment | | Edward Aleman | -100.00 |
| 05-28-2024 | Bill Payment | | Edward Aleman | -100.00 |
| 05-29-2024 | Expense | | Deivys Garcia | -420.00 |
| 05-29-2024 | Expense | | | -3,010.00 |
| 05-30-2024 | Expense | | Florida Department of Revenue | -100.00 |
| 05-30-2024 | Bill Payment | Zelle | Clara Pena | -390.00 |
| 05-30-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 05-30-2024 | Expense | | Publix | -30.47 |
| 05-30-2024 | Expense | | Amazon | -75.21 |
| 05-30-2024 | Expense | | SunPass | -10.00 |
| 05-30-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 05-30-2024 | Expense | | PLATINUM CODE Caresfield acc#23096 | -354.24 |
| 05-30-2024 | Expense | | Ana Bravo | -400.00 |
| 05-30-2024 | Expense | | Florida Department of Revenue | -100.00 |
| 05-31-2024 | Bill Payment | 1086 | Healthcare Enviromental Services (FIR001) | -358.00 |
| 05-31-2024 | Expense | | Evo Ezpay LLC | -23.73 |
| 05-31-2024 | Expense | | First Bank Card | -16.00 |
| 05-31-2024 | Bill Payment | | Tropic Insurance ETI Financial Corp | -797.55 |
| 05-31-2024 | Expense | | ADP Payroll | -285.00 |
| 05-31-2024 | Expense | | Carolina Liquid Chemistries | -1,126.92 |
| 05-31-2024 | Expense | | SunPass | -10.00 |
| Total | | | | -71,048.55 |

Deposits and other credits cleared (107)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 04-29-2024 | Deposit | | | 60.16 |
| 04-30-2024 | Deposit | | | 356.25 |
| 05-01-2024 | Deposit | | | 1,150.77 |
| 05-01-2024 | Deposit | | NETSWEEP | 211.39 |
| 05-01-2024 | Deposit | | NETSWEEP | 24.62 |

| DATE | TYPE | REF | | AMOUNT (USD) |
|------|------|-----|--|-------------|
| 05-02-2024 | Deposit | | | 15,000.00 |
| 05-02-2024 | Deposit | | | 5,000.00 |
| 05-02-2024 | Deposit | | NETSWEEP | 2.39 |
| 05-02-2024 | Deposit | | | 1,468.07 |
| 05-02-2024 | Deposit | | NETSWEEP | 13.44 |
| 05-02-2024 | Deposit | | | 321.45 |
| 05-02-2024 | Deposit | | | 245.96 |
| 05-02-2024 | Deposit | | 1217 IVO ALONSO MD | 479.05 |
| 05-02-2024 | Deposit | | NETSWEEP | 29.60 |
| 05-03-2024 | Deposit | | | 224.00 |
| 05-03-2024 | Deposit | | | 7,222.00 |
| 05-03-2024 | Deposit | | NETSWEEP | 135.17 |
| 05-03-2024 | Deposit | | NETSWEEP | 39.71 |
| 05-03-2024 | Deposit | | NETSWEEP | 119.39 |
| 05-03-2024 | Deposit | | | 456.78 |
| 05-06-2024 | Deposit | | | 1,420.02 |
| 05-06-2024 | Deposit | | NETSWEEP | 146.02 |
| 05-06-2024 | Deposit | | NETSWEEP | 3.80 |
| 05-06-2024 | Deposit | | NETSWEEP | 0.55 |
| 05-06-2024 | Deposit | | | 353.75 |
| 05-06-2024 | Deposit | | | 849.82 |
| 05-06-2024 | Deposit | | NETSWEEP | 53.79 |
| 05-08-2024 | Deposit | | NETSWEEP | 75.08 |
| 05-08-2024 | Deposit | | | 971.30 |
| 05-08-2024 | Deposit | | | 1,992.27 |
| 05-08-2024 | Deposit | | NETSWEEP | 46.38 |
| 05-08-2024 | Deposit | | NETSWEEP | 37.33 |
| 05-08-2024 | Deposit | | NETSWEEP | 74.45 |
| 05-08-2024 | Deposit | | 3040 Ronoel Penalver, MDPA | 498.58 |
| 05-09-2024 | Deposit | | NETSWEEP | 4.76 |
| 05-09-2024 | Deposit | | 3068 LAB District | 240.00 |
| 05-09-2024 | Deposit | | | 352.94 |
| 05-09-2024 | Deposit | | NETSWEEP | 58.02 |
| 05-10-2024 | Deposit | | | 59.64 |
| 05-10-2024 | Deposit | | | 123.50 |
| 05-10-2024 | Deposit | | NETSWEEP | 85.23 |
| 05-10-2024 | Deposit | | | 804.86 |
| 05-10-2024 | Deposit | | 1630 UNILAB | 1,561.08 |
| 05-10-2024 | Deposit | | 2900 Charisma Medical and Research Center | 170.00 |
| 05-11-2024 | Deposit | | | 315.50 |
| 05-13-2024 | Deposit | | NETSWEEP | 46.19 |
| 05-13-2024 | Deposit | | NETSWEEP | 46.19 |
| 05-13-2024 | Deposit | | NETSWEEP | 112.64 |
| 05-13-2024 | Deposit | | | 292.55 |
| 05-13-2024 | Deposit | | | 693.00 |
| 05-14-2024 | Deposit | | | 654.92 |
| 05-14-2024 | Deposit | | 1217 IVO ALONSO MD | 655.05 |
| 05-14-2024 | Deposit | | | 315.33 |
| 05-14-2024 | Deposit | | NETSWEEP | 25.35 |
| 05-15-2024 | Deposit | | | 435.99 |
| 05-15-2024 | Receive Payment | 30371 | 1630 UNILAB | 1,569.33 |
| 05-15-2024 | Deposit | | NETSWEEP | 44.27 |
| 05-15-2024 | Deposit | | NETSWEEP | 86.99 |
| 05-15-2024 | Receive Payment | | Guidewell- Sanita:2174 Clini Sanitas Medical … | 207.27 |
| 05-16-2024 | Deposit | | NETSWEEP | 29.45 |
| 05-16-2024 | Deposit | | | 810.13 |
| 05-17-2024 | Deposit | | | 571.29 |
| 05-17-2024 | Deposit | | NETSWEEP | 42.58 |
| 05-17-2024 | Deposit | | NETSWEEP | 5.07 |
| 05-17-2024 | Deposit | | | 165.00 |
| 05-18-2024 | Deposit | | | 169.50 |
| 05-20-2024 | Deposit | | 1307 BRCR MEDICAL CENTER | 1,659.33 |
| 05-20-2024 | Deposit | | | 637.29 |
| 05-20-2024 | Deposit | | NETSWEEP | 32.99 |
| 05-20-2024 | Deposit | | NETSWEEP | 237.20 |
| 05-20-2024 | Deposit | | | 457.66 |
| 05-21-2024 | Deposit | | | 727.75 |
| 05-22-2024 | Deposit | | NETSWEEP | 156.42 |
| 05-22-2024 | Deposit | | 3053 AMS MEDICAL AND REHABILITATION … | 794.86 |
| 05-22-2024 | Deposit | | NETSWEEP | 26.46 |
| 05-22-2024 | Deposit | | NETSWEEP | 4.95 |
| 05-22-2024 | Deposit | | | 298.50 |
| 05-22-2024 | Deposit | | NETSWEEP | 145.63 |
| 05-22-2024 | Deposit | | | 690.25 |
| 05-23-2024 | Deposit | | | 584.43 |
| 05-23-2024 | Deposit | | NETSWEEP | 4.76 |
| 05-24-2024 | Deposit | | NETSWEEP | 80.98 |
| 05-24-2024 | Deposit | | | 86.81 |
| 05-24-2024 | Deposit | | NETSWEEP | 3.88 |
| 05-24-2024 | Deposit | | NETSWEEP | 140.89 |
| 05-24-2024 | Deposit | | | 507.73 |
| 05-24-2024 | Deposit | | NETSWEEP | 65.05 |
| 05-24-2024 | Deposit | | NETSWEEP | 87.77 |
| 05-28-2024 | Deposit | | NETSWEEP | 64.43 |
| 05-28-2024 | Deposit | | 3050 metropolitan medical center | 2,111.10 |
| 05-28-2024 | Deposit | | | 356.19 |
| 05-28-2024 | Deposit | | 2059 Eminat, LLC | 1,167.69 |
| 05-28-2024 | Deposit | 9362882 | | 115.50 |
| 05-28-2024 | Deposit | | | 132.43 |

| DATE | TYPE | REF. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 05-28-2024 | Deposit | | NETSWEEP | 89.15 |
| 05-28-2024 | Deposit | | NETSWEEP | 65.18 |
| 05-29-2024 | Deposit | | | 1,510.54 |
| 05-29-2024 | Deposit | | | 1,962.39 |
| 05-30-2024 | Deposit | | NETSWEEP | 35.82 |
| 05-30-2024 | Receive Payment | 3836 | 1006 MAS MEDICAL GROUP | 323.01 |
| 05-30-2024 | Deposit | | NETSWEEP | 54.61 |
| 05-30-2024 | Deposit | | | 868.56 |
| 05-31-2024 | Receive Payment | 1213 | 2108 Excellence Healthcare | 1,111.22 |
| 05-31-2024 | Deposit | | | 165.23 |
| 05-31-2024 | Deposit | | NETSWEEP | 117.22 |
| 05-31-2024 | Deposit | | NETSWEEP | 3.43 |
| 05-31-2024 | Deposit | | | 140.12 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 67,662.37 |

**Additional Information**

Uncleared checks and payments after 05-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06-03-2024 | Expense | | Bristol | -1,044.24 |
| 06-03-2024 | Expense | | | -250.00 |
| 06-03-2024 | Expense | | Wenceslao F Arias | -100.00 |
| 06-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-03-2024 | Expense | | | -10.00 |
| 06-03-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 06-03-2024 | Expense | | | -194.30 |
| 06-04-2024 | Expense | | ADP Payroll | -51.76 |
| 06-04-2024 | Bill Payment | | Ana Beatriz Ortiz | -135.00 |
| 06-04-2024 | Bill Payment | | Alcor Scientific | -347.55 |
| 06-04-2024 | Bill Payment | | COMCAST 1049 | -120.79 |
| 06-04-2024 | Expense | | QuickBooks Intuit | -200.00 |
| 06-04-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 06-05-2024 | Bill Payment | | Janet Acosta Prieto | -420.00 |
| 06-05-2024 | Bill Payment | 1087 | Miguel A Espinosa | -510.00 |
| 06-06-2024 | Expense | | Wells Fargo | -25.00 |
| 06-06-2024 | Bill Payment | | Healthcare Enviromental Services (FIR001) | -729.24 |
| 06-07-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-07-2024 | Expense | | ADP Payroll | -114.40 |
| 06-07-2024 | Expense | | Home Depot | -56.64 |
| 06-07-2024 | Expense | | Home Depot | -41.67 |
| 06-07-2024 | Expense | AR51070 | XPrintx | -198.00 |
| 06-07-2024 | Bill Payment | 1090 | Eric L Suarez | -790.00 |
| 06-10-2024 | Expense | | Luz Fernanda Garcia | -4,019.11 |
| 06-10-2024 | Expense | | Wells Fargo | -10.00 |
| 06-10-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 06-10-2024 | Expense | | Lanier Parking | -19.00 |
| 06-10-2024 | Expense | | Amazon | -33.21 |
| 06-10-2024 | Expense | | T Mobile | -814.09 |
| 06-10-2024 | Expense | | Maria Mercedes Garcia | -3,500.00 |
| 06-11-2024 | Expense | | Wenceslao F Arias | -60.00 |
| 06-11-2024 | Bill Payment | 1092 | Luis G Martinez Morales | -1,200.00 |
| 06-11-2024 | Expense | | SYNCRCHRONY BANK CC | -130.00 |
| 06-11-2024 | Bill Payment | 1091 | Hassam Abdul Shaik | -1,200.00 |
| 06-12-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -743.35 |
| 06-12-2024 | Expense | | ATM | -300.00 |
| 06-12-2024 | Expense | | Amazon | -168.93 |
| 06-12-2024 | Expense | | City of Hialeah | -238.71 |
| 06-12-2024 | Bill Payment | | SunPass | -168.46 |
| 06-12-2024 | Expense | | CITI CARD | -600.00 |
| 06-12-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-12-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 06-13-2024 | Bill Payment | | One Main Financial | -673.10 |
| 06-14-2024 | Expense | | Shell Gas (Credit Card) | -160.00 |
| 06-14-2024 | Expense | | CITI CARD | -1,000.00 |
| 06-14-2024 | Expense | | Wells Fargo | -15.00 |
| 06-14-2024 | Expense | | Shell Gas (Credit Card) | -160.00 |
| 06-14-2024 | Expense | | Office Ally | -119.85 |
| 06-15-2024 | Bill Payment | Zelle | Clara Pena | -455.00 |
| 06-15-2024 | Bill Payment | Zelle | Miguel A Espinosa | -535.00 |
| 06-17-2024 | Expense | Zelle | Mercedes Maria Prieto | -750.00 |
| 06-17-2024 | Expense | | CITI CARD | -400.00 |
| 06-17-2024 | Expense | zelle | Maria Mercedes Garcia | -500.00 |
| 06-17-2024 | Expense | | American Airlines | -77.37 |
| 06-17-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -26,153.14 |

Uncleared deposits and other credits after 05-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06-03-2024 | Deposit | | NETSWEEP | 5.45 |
| 06-03-2024 | Deposit | | | 976.47 |
| 06-03-2024 | Deposit | | | 155.00 |
| 06-03-2024 | Deposit | | | 498.50 |
| 06-04-2024 | Deposit | | | 768.89 |
| 06-04-2024 | Deposit | | | 412.67 |

| DATE | TYPE | REF NO | | AMOUNT (USD) |
|---|---|---|---|---|
| 06-05-2024 | Deposit | | | 15.90 |
| 06-05-2024 | Deposit | | | 467.43 |
| 06-05-2024 | Deposit | | NETSWEEP | 36.29 |
| 06-05-2024 | Deposit | | NETSWEEP | 6.10 |
| 06-05-2024 | Deposit | | NETSWEEP | 4.94 |
| 06-05-2024 | Deposit | | NETSWEEP | 62.48 |
| 06-05-2024 | Deposit | | NETSWEEP | 103.76 |
| 06-05-2024 | Deposit | | | 72.60 |
| 06-05-2024 | Deposit | | | 400.00 |
| 06-05-2024 | Deposit | | | 62.02 |
| 06-05-2024 | Deposit | | | 92.67 |
| 06-05-2024 | Deposit | | | 215.00 |
| 06-06-2024 | Deposit | | | 841.11 |
| 06-06-2024 | Deposit | | | 199.25 |
| 06-06-2024 | Deposit | | 1550 BEST AFFORDABLE | 343.34 |
| 06-06-2024 | Deposit | | | 1,495.19 |
| 06-07-2024 | Deposit | | NETSWEEP | 43.51 |
| 06-07-2024 | Deposit | | Home Depot | 15.49 |
| 06-07-2024 | Deposit | | | 100.86 |
| 06-07-2024 | Deposit | | NETSWEEP | 204.03 |
| 06-07-2024 | Deposit | | NETSWEEP | 75.54 |
| 06-07-2024 | Deposit | | | 1,475.74 |
| 06-07-2024 | Deposit | | 2120 Busy B Mobile LLC | 21.00 |
| 06-07-2024 | Deposit | | NETSWEEP | 4.03 |
| 06-08-2024 | Deposit | | | 89.00 |
| 06-10-2024 | Deposit | | | 6.40 |
| 06-10-2024 | Deposit | | | 6,949.00 |
| 06-10-2024 | Deposit | 9362882 | | 132.69 |
| 06-10-2024 | Deposit | | | 505.31 |
| 06-10-2024 | Deposit | | NETSWEEP | 104.04 |
| 06-10-2024 | Deposit | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 797.95 |
| 06-10-2024 | Deposit | | | 1,270.09 |
| 06-10-2024 | Deposit | | | 91.60 |
| 06-10-2024 | Deposit | | | 114.67 |
| 06-10-2024 | Deposit | | | 42.87 |
| 06-10-2024 | Deposit | | | 44.15 |
| 06-10-2024 | Deposit | | | 116.86 |
| 06-11-2024 | Deposit | | | 55.68 |
| 06-11-2024 | Deposit | | NETSWEEP | 4.76 |
| 06-11-2024 | Deposit | | | 790.51 |
| 06-12-2024 | Deposit | | NETSWEEP | 26.17 |
| 06-12-2024 | Deposit | | NETSWEEP | 93.99 |
| 06-12-2024 | Deposit | | | 147.06 |
| 06-12-2024 | Deposit | | NETSWEEP | 9.92 |
| 06-12-2024 | Deposit | | | 763.25 |
| 06-13-2024 | Deposit | | NETSWEEP | 148.00 |
| 06-13-2024 | Deposit | | | 937.76 |
| 06-13-2024 | Deposit | | NETSWEEP | 30.34 |
| 06-14-2024 | Deposit | | | 1,074.00 |
| 06-14-2024 | Deposit | | NETSWEEP | 321.24 |
| 06-14-2024 | Deposit | | NETSWEEP | 94.27 |
| 06-14-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 1,337.60 |
| 06-14-2024 | Deposit | | 1761 Confident Care | 207.27 |
| 06-17-2024 | Deposit | | | 42.87 |
| 06-17-2024 | Deposit | | | 1,596.43 |
| 06-17-2024 | Deposit | | | 90.33 |
| 06-17-2024 | Deposit | | | 120.00 |
| 06-17-2024 | Deposit | | | 464.60 |
| 06-17-2024 | Deposit | | | 184.71 |
| 06-17-2024 | Deposit | | 1776 JETTMAP HEALTHCARE SOLUTIONS | 259.01 |
| 06-17-2024 | Deposit | | NETSWEEP | 303.27 |

| Total | | | | 28,542.93 |

# FIRST QUALITY LABORATORY, INC
# BUDGET

|  | June 2024 |
|---|---|
| medicare Income | $ 80,000.00 |
| **Income** | **$ 80,000.00** |
|  |  |
| **Cost of Goods Sold** |  |
| **Cost of Goods Sold** |  |
| Computer Software Lab | $ 400.00 |
| Reagents | $ 7,000.00 |
| Laboratory Supplies | $ 3,250.00 |
| Maintenance Lab Equipment hematology | $ 1,699.79 |
| Equipment beckman | $ 0.00 |
| **Total Cost of Goods Sold** | **$ 12,349.79** |
|  |  |
| **Expenses** |  |
| Advertising and Promotion | $ 200.00 |
| Automobile Expense |  |
| GPS | $ 132.00 |
| Gas | $ 1,603.19 |
| Lease | $ 5,406.56 |
| Parking and Tolls | $ 500.00 |
| Insurance | $ 2,101.02 |
| Registration Renewal | $ 0.00 |
| **Total Automobile Expense** | **$ 9,742.77** |
| Bad Debts |  |
| Bank Service Charges |  |
| Bank Fee | $ 800.00 |
| **Total Bank Service Charges** | **$ 800.00** |
| Dues and Subscriptions | $ 250.00 |
| Independent Contractor |  |
| Consulting (Sergio Argueda) | $ 2,000.00 |
| Customer service (Susana Ordaz) | $ 3,000.00 |
| Data Entry (1) (Edward Aleman) | $ 320.00 |
| Driver (1) (Luis Martinez) | $ 2,400.00 |
| Driver (2) (Hassam ) | $ 2,400.00 |
| Financial 1 ( Shirley Castrillo) | $ 3,000.00 |
| Financial 2 (Lili Castro) | $ 2,000.00 |
| Laboratory Assistant (Lauren Castellano) | $ 1,200.00 |
| Pathology (Hugo Romeu) | $ 0.00 |
| Phlebotomy (1 ) (eric) | $ 3,200.00 |
| Phlebotomy (2) (Clara Peña) | $ 600.00 |
| Phlebotomy (3) (Yanara) | $ 1,200.00 |
| Phlebotomy (4) (Alex) | $ 320.00 |
| Phlebotomy (5) (Janet) | $ 800.00 |

| | |
|---|---|
| **Phlebotomy (6) (Miguel)** | $ 1,000.00 |
| **Technologists 2 (Priscilla Cordero)** | $ 4,000.00 |
| **Technologists 3 (Diego Ponton)** | $ 600.00 |
| **Total Independent Contractor** | **$ 28,040.00** |
| **Interest Expense** | $ 750.00 |
| **Insurance Expense - Lab** | |
| **Liability Insurance** | $ 761.07 |
| work compensation | $ 97.92 |
| **Total Insurance Expense - Lab** | **$ 858.99** |
| **Meals and Entertainment** | |
| **Office Expenses** | $ 850.00 |
| **Payroll** | |
| **Fernanda Garcia (I)** | $ 300.00 |
| **Maria Garcia (I)** | $ 300.00 |
| **Sales Rep 2** | $ 2,400.00 |
| **Payroll Deferred** | $ 0.00 |
| **Taxes** | $ 350.00 |
| **Total Payroll** | **$ 3,350.00** |
| **Sales & Comissions Expenses** | $ 600.00 |
| **Rent Expense** | |
| **Rent - Lab** | $ 11,368.92 |
| **Total Rent Expense** | **$ 11,368.92** |
| **Bioreference Laboratories** | $ 0.00 |
| **Permits and Licenses** | |
| **Medical Licenses** | $ 1,166.67 |
| **Total Permits and Licenses** | **$ 1,166.67** |
| **Repairs & Maintenance** | |
| **IT Support** | $ 200.00 |
| **Cleaning company** | |
| **Total Repairs & Maintenance** | **$ 200.00** |
| **Utilities - Lab** | |
| **Electricity (2)** | $ 1,800.00 |
| **Culligan and hess** | $ 965.00 |
| **Fax** | $ 140.00 |
| **Computer-Internet Expenses (Comcast)** | $ 700.00 |
| **Telephone Expense (Tmobile)** | $ 760.00 |
| **Total Utilities - Lab** | **$ 4,365.00** |
| **Total Expenses** | **$ 74,892.13** |
| | |
| **NET CASH FLOW** | **$ 5,107.87** |
| | |
| **Bankruptcy administrative and expenses** | |
| **TD Bank** | $ 2,000.00 |
| **Trust Fee** | $ 2,000.00 |
| **Total Payment Under the Plan** | **$ 4,000.00** |
| **NET NET CASH FLOW** | **$ 1,107.87** |

# FIRST QUALITY LABORATORY, INC

Profit and Loss

May 2024

|  | TOTAL |
|---|---:|
| Income |  |
|   CarePlus | 536.45 |
|   Fee for Bill Account |  |
|    Bill Account | 26,176.91 |
|   **Total Fee for Bill Account** | **26,176.91** |
|   Fee for Service Income | 2,805.91 |
|    AETNA | 1,373.51 |
|    FCSO | 14,368.38 |
|    United Health Care | 379.07 |
|    WellMed | 198.90 |
|   **Total Fee for Service Income** | **19,125.77** |
|   Fee for Service Walking | 144.00 |
|    Walk-In Patient | 1,455.12 |
|   **Total Fee for Service Walking** | **1,599.12** |
| **Total Income** | **$47,438.25** |
| Cost of Goods Sold |  |
|   Cost of Goods Sold |  |
|    Laboratory Supplies | 871.81 |
|    Pathology | 383.03 |
|    Reagents | 3,240.96 |
|   **Total Cost of Goods Sold** | **4,495.80** |
|   Insurance Expense - Lab |  |
|    Liability Insurance | 1,595.10 |
|   **Total Insurance Expense - Lab** | **1,595.10** |
|   Merchant Account Fee | 320.54 |
| **Total Cost of Goods Sold** | **$6,411.44** |
| **GROSS PROFIT** | **$41,026.81** |
| Expenses |  |
|   Advertising and Promotion | 3.99 |
|   Automobile Expense |  |
|    Gas | 1,850.73 |
|    GPS Service | 393.24 |
|    insurance | 3,363.92 |
|    Lease | 1,370.76 |
|    Parking and Tolls | 1,283.69 |
|    Registration Renewal | 131.30 |
|    Repair and Maintenance | 420.00 |
|   **Total Automobile Expense** | **8,813.64** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss
May 2024

|  | TOTAL |
|---|---|
| Bank Service Charges | |
|   Bank Fee | 242.00 |
|   Late Fee | 105.29 |
| **Total Bank Service Charges** | **347.29** |
| Business Licenses and Permits | |
|   Busines Licenses | 310.00 |
|   Medical Licenses | 2,137.00 |
| **Total Business Licenses and Permits** | **2,447.00** |
| Dues and Subscriptions | 247.46 |
| Independent Contractors. | |
|   Customer Service | 3,000.00 |
|   Data entry | 1,700.00 |
|   Drivers | 5,775.00 |
|   Financial | 2,500.00 |
|   Laboratory Assistant | 1,200.00 |
|   Phlebotomy. | 9,275.00 |
|   Technologists. | 4,000.00 |
| **Total Independent Contractors.** | **27,450.00** |
| Interest Expense | 1,000.00 |
|   Mercedes Prieto Intererst | 750.00 |
| **Total Interest Expense** | **1,750.00** |
| Laboratory Supplies | 954.24 |
| Meals and Entertainment | 286.47 |
| Office Expenses | 164.22 |
| Payroll Expenses | |
|   Payroll Fees | 357.32 |
|   Payroll Taxes | 726.60 |
|   Payroll Wages | |
|     Fernanda Garcia | 1,500.00 |
|     Maria Garcia | 978.00 |
|     Sales Rep 2 | 2,400.00 |
|   **Total Payroll Wages** | **4,878.00** |
| **Total Payroll Expenses** | **5,961.92** |
| Penalties | 200.00 |
| Rent Expense | |
|   Rent - Lab | 34,369.00 |
| **Total Rent Expense** | **34,369.00** |
| Repairs and Maintenance | 72.44 |
| Sales & Comissions Expenses | 700.00 |
| Unapplied Cash Bill Payment Expense | 0.00 |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss
### May 2024

|  | TOTAL |
|---|---|
| Utilities | 30.10 |
| Computer and Internet Expenses | 2,055.98 |
| Electricity | 3,379.32 |
| Fax | 137.90 |
| Telephone Expense | 855.84 |
| Waste Removal Service | 358.00 |
| **Total Utilities** | **6,817.14** |
| **Total Expenses** | **$90,584.81** |
| NET OPERATING INCOME | **$ -49,558.00** |
| Other Expenses |  |
| Trustee Fee | 3,000.00 |
| **Total Other Expenses** | **$3,000.00** |
| NET OTHER INCOME | **$ -3,000.00** |
| NET INCOME | **$ -52,558.00** |