**Fill in this information to identify the case:**

Debtor Name First Quality Group

United States Bankruptcy Court for the: _____ District of _____

Case number: 23-19831-PDR

☐ Check if this is an amended filing

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: June

Line of business: Medical Laboratory

Date report filed: 07/16/2024
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Luz Fernanda Garcia

Original signature of responsible party: _[signature]_

Printed name of responsible party: Luz Fernanda Garcia

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | Yes | No | N/A |
|---|---|---|---|
| **If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.** | | | |
| 1. Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| **If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.** | | | |
| 10. Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  First Quality Group                              Case number 23-19831-PDR

17. Have you paid any bills you owed before you filed bankruptcy?  ☐  ☑  ☐
18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐  ☑  ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ __5,568.82__

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.  $ __71,341.36__

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.  – $ __68,530.52__

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.  + $ __8,379.66__

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ __13,948.48__

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ __138,327.00__

    *(Exhibit E)*

Debtor Name First Quality Group

Case number 23-19831-PDR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

   *(Exhibit F)*

$ 77,902.41

## 5. Employees

26. What was the number of employees when the case was filed?     0

27. What is the number of employees as of the date of this monthly report?     3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?    $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?    $ 0.00

30. How much have you paid this month in other professional fees?    $ 0.00

31. How much have you paid in total other professional fees since filing the case?    $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | — | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 80,000.00 | — | $ 71,341.36 | = | $ 8,658.64 |
| 33. **Cash disbursements** | $ 78,892.13 | — | $ 68,530.52 | = | $ 10,361.93 |
| 34. **Net cash flow** | $ 1,107.87 | — | $ 2,810.84 | = | $ -1,702.97 |

35. Total projected cash receipts for the next month:    $ 98,500.00

36. Total projected cash disbursements for the next month:    ﹣ $ 97,905.47

37. Total projected net cash flow for the next month:    = $ 594.54

Debtor Name  First Quality Group                                    Case number 23-19831-PDR

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

**Exhibit A**

3.Have you paid all your bills on time? No. We couldn't pay 100% of the monthly expenses on time.

4. Did you pay your employees on time? No. We couldn't pay all the employees on the expected days.

**Summary deposits June 2024**
**Date:  Last monthto:  Sat Jun 01 2024from:  Sun Jun 30 2024**

| Date | Ref No. | Payee | Memo | Deposit | | Reconciliation Status | Type | Account | Added in Banking |
|------|---------|-------|------|---------|--|----------------------|------|---------|------------------|
| 06-24-2024 | | | | $ | 1.17 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 06-19-2024 | | NETSWEEP | | $ | 2.62 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-25-2024 | | NETSWEEP | | $ | 3.24 | Reconciled | Deposit | Fee for Service Income:Preferred Care | Manually matched |
| 06-21-2024 | | NETSWEEP | | $ | 3.98 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-07-2024 | | | | $ | 4.03 | Reconciled | Deposit | | Manually matched |
| 06-11-2024 | | | | $ | 4.76 | Reconciled | Deposit | | Manually matched |
| 06-05-2024 | | | | $ | 4.94 | Reconciled | Deposit | | Manually matched |
| 06-03-2024 | | | FIRST QUALITY LA NETSWEEP Q8R2C2K7S7S6I5O TRN*1*TZ82571319*NetOf1113Minus568* | $ | 5.45 | Reconciled | Deposit | | Manually added |
| 06-05-2024 | | | | $ | 6.10 | Reconciled | Deposit | | Manually matched |
| 06-10-2024 | | | | $ | 6.40 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-25-2024 | | NETSWEEP | | $ | 9.55 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-12-2024 | | NETSWEEP | | $ | 9.92 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-27-2024 | | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX4411 | $ | 15.29 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 06-07-2024 | | Home Depot | PURCHASE RETURN AUTHORIZED ON   06/07 THE HOME DEPOT #6353     MIRAMAR FL PXXXXXXXX1252500  CARD 7183 | $ | 15.49 | Reconciled | Deposit | Office Expenses | Manually added |
| 06-05-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5133 | $ | 15.90 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |

| Date | Name | Memo | | Amount | Status | Type | Account | Match |
|---|---|---|---|---|---|---|---|---|
| 06-19-2024 | NETSWEEP | | $ | 16.63 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-07-2024 | 2120 Busy B Mobile LLC | | $ | 21.00 | Reconciled | Deposit | Fee for Bill Account:Bill Account | Manually matched |
| 06-24-2024 | | | $ | 25.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 06-21-2024 | | | $ | 25.62 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-12-2024 | NETSWEEP | | $ | 26.17 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-24-2024 | | | $ | 28.51 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-13-2024 | NETSWEEP | | $ | 30.34 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-05-2024 | | | $ | 36.29 | Reconciled | Deposit | | Manually matched |
| 06-18-2024 | 1246 QUINTACH LLC | | $ | 38.50 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-28-2024 | NETSWEEP | | $ | 39.09 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-25-2024 | NETSWEEP | | $ | 40.36 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-17-2024 | | | $ | 42.87 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-10-2024 | | | $ | 42.87 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-07-2024 | | | $ | 43.51 | Reconciled | Deposit | | Manually matched |
| 06-10-2024 | | | $ | 44.15 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-28-2024 | NETSWEEP | | $ | 49.65 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-25-2024 | NETSWEEP | | $ | 52.27 | Reconciled | Deposit | Fee for Service Income:Preferred Care | Manually matched |
| 06-11-2024 | | | $ | 55.68 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-05-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX4919 | $ | 62.02 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 06-05-2024 | | | $ | 62.48 | Reconciled | Deposit | | Manually matched |
| 06-28-2024 | | | $ | 63.59 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |

| Date | Memo | Description | Amount | Status | Type | Category | Note |
|------|------|-------------|--------|--------|------|----------|------|
| 06-05-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5563 | $ 72.60 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 06-07-2024 | | | $ 75.54 | Reconciled | Deposit | | Manually matched |
| 06-18-2024 | NETSWEEP | | $ 88.77 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-08-2024 | | | $ 89.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 06-17-2024 | | | $ 90.33 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 06-10-2024 | | | $ 91.60 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-25-2024 | | | $ 92.67 | Reconciled | Deposit | CarePlus | Manually matched |
| 06-05-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX7664 | $ 92.67 | Reconciled | Deposit | Fee for Service Income:CarePlus | Manually added |
| 06-12-2024 | | | $ 93.99 | Reconciled | Deposit | | Manually matched |
| 06-14-2024 | NETSWEEP | | $ 94.27 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-24-2024 | NETSWEEP | | $ 99.22 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-07-2024 | | | $ 100.86 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-26-2024 | NETSWEEP | | $ 102.13 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-05-2024 | | | $ 103.76 | Reconciled | Deposit | | Manually matched |
| 06-10-2024 | | | $ 104.04 | Reconciled | Deposit | | Manually matched |
| 06-24-2024 | | | $ 111.91 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-24-2024 | | | $ 113.84 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-10-2024 | | | $ 114.67 | Reconciled | Deposit | CarePlus | Manually matched |
| 06-24-2024 | | | $ 115.63 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 06-24-2024 | | | $ 115.92 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-10-2024 | | | $ 116.86 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |

| Date | Name | Memo/Description | | Amount | Status | Type | Category | Match |
|------|------|-----------------|--|--------|--------|------|----------|-------|
| 06-17-2024 | | | $ | 120.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 06-19-2024 | NETSWEEP | | $ | 124.40 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-19-2024 | NETSWEEP | | $ | 125.41 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-27-2024 | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX3909 | $ | 126.42 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 06-10-2024 | 9362882 | BANK OF AMERICA  DEPOSIT 240607 XXXXXXXX2882   FIRST QUALITY LABORATO | $ | 132.69 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually added |
| 06-21-2024 | | | $ | 136.29 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-24-2024 | 2119 South Florida Research Organization | | $ | 142.02 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-19-2024 | NETSWEEP | | $ | 142.97 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-12-2024 | | | $ | 147.06 | Reconciled | Deposit | | Manually matched |
| 06-13-2024 | NETSWEEP | | $ | 148.00 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-03-2024 | | | $ | 155.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 06-17-2024 | | | $ | 184.71 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-21-2024 | | | $ | 187.20 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-24-2024 | | | $ | 187.42 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 06-28-2024 | | | $ | 191.16 | Cleared | Deposit | | Manually matched |
| 06-25-2024 | NETSWEEP | | $ | 192.82 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-06-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX8607 | $ | 199.25 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually added |
| 06-07-2024 | | | $ | 204.03 | Reconciled | Deposit | | Manually matched |
| 06-14-2024 | 1761 Confident Care | | $ | 207.27 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-05-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX6429 | $ | 215.00 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |

| Date | Name | Memo/Description | | Amount | Status | Type | Account | Match info |
|---|---|---|---|---|---|---|---|---|
| 06-17-2024 | 1776 JETTMAP HEALTHCARE SOLUTIONS | | $ | 259.01 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-28-2024 | NETSWEEP | | $ | 269.07 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-27-2024 | Guidewell-Sanita:1605 CLINISANITAS DORAL | | $ | 277.33 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-17-2024 | NETSWEEP | | $ | 303.27 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-14-2024 | NETSWEEP | | $ | 321.24 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 06-28-2024 | NETSWEEP | | $ | 322.80 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-26-2024 | NETSWEEP | | $ | 334.09 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-06-2024 | 1550 BEST AFFORDABLE | | $ | 343.34 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-19-2024 | | | $ | 353.50 | Reconciled | Deposit | | Manually matched |
| 06-26-2024 | NETSWEEP | | $ | 366.48 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-05-2024 | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX6037 | $ | 400.00 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 06-28-2024 | NETSWEEP | | $ | 407.44 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-04-2024 | | | $ | 412.67 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-24-2024 | | | $ | 421.50 | Reconciled | Deposit | | Manually matched |
| 06-24-2024 | NETSWEEP | | $ | 427.42 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 06-17-2024 | | | $ | 464.60 | Reconciled | Deposit | | Manually matched |
| 06-05-2024 | | | $ | 467.43 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-03-2024 | | | $ | 498.50 | Reconciled | Deposit | | Manually matched |
| 06-10-2024 | | | $ | 505.31 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |

| Date | Name | Memo/Description | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|
| 06-26-2024 | | | $ | 561.35 | Reconciled | Deposit | | Manually matched |
| 06-28-2024 | | | $ | 690.17 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-27-2024 | | | $ | 695.29 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-19-2024 | | | $ | 744.27 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-12-2024 | | | $ | 763.25 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-18-2024 | | | $ | 764.78 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-04-2024 | | | $ | 768.89 | Reconciled | Deposit | | Manually matched |
| 06-11-2024 | | | $ | 790.51 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-10-2024 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | $ | 797.95 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-25-2024 | FCSO INC | FCSO, INC.    HCCLAIMPMT 240621 XXXXXX3038 TRN*1*815081636*XXXXXX4335~ | $ | 802.29 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 06-06-2024 | | | $ | 841.11 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-13-2024 | | | $ | 937.76 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-21-2024 | | | $ | 951.50 | Reconciled | Deposit | | Manually matched |
| 06-03-2024 | | | $ | 976.47 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-14-2024 | | | $ | 1,074.00 | Reconciled | Deposit | | Manually matched |
| 06-10-2024 | | | $ | 1,270.09 | Reconciled | Deposit | | Manually matched |
| 06-26-2024 | | | $ | 1,308.30 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-14-2024 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | | $ | 1,337.60 | Reconciled | Deposit | Undeposited Funds | Manually matched |

| Date | Name | Memo | | Amount | Status | Type | Account | Match |
|------|------|------|---|--------|--------|------|---------|-------|
| 06-07-2024 | | | $ | 1,475.74 | Reconciled | Deposit | | Manually matched |
| 06-06-2024 | | | $ | 1,495.19 | Reconciled | Deposit | | Manually matched |
| 06-17-2024 | | | $ | 1,596.43 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 06-28-2024 | metropolitan medical center | | $ | 2,231.14 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-24-2024 | 2147 Archways | | $ | 2,384.25 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 06-18-2024 | | | $ | 3,173.31 | Reconciled | Deposit | | Manually matched |
| 06-24-2024 | | | $ | 4,700.00 | Reconciled | Deposit | | Manually matched |
| 06-25-2024 | | | $ | 5,725.55 | Reconciled | Deposit | | Manually matched |
| 06-10-2024 | | | $ | 6,949.00 | Reconciled | Deposit | | Manually matched |
| 06-14-2024 | 3012 MC CLINIC CENTER INC | | $ | 11,300.00 | Reconciled | Payment | Accounts Receivable | Manually matched |
| 06-17-2024 | 2027 BIO-TECH CLINICAL LABORATORIES | Paid Bill Apr 2024 | $ | 280.37 | | Payment | Accounts Receivable | |
| 06-07-2024 | 2107 Gamma Diagnostic Lab | Paid Bill 10-0339 | $ | 494.96 | | Payment | Accounts Receivable | |
| | | | $ | 71,341.36 | | | | |

**Cruze de CuentasEnding Balance: $0.00**
**Date: Last monthto: Sat Jun 01 2024from: Sun Jun 30 2024**

| Date | Ref No. | Payee | Memo | Payment | Reconciliation Status | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|---|---|
| 06-17-2024 | | INTERLAB (BIOTECH) | | 280.37 | | Bill Payment | Accounts Payable | |
| 06-07-2024 | LC 0521202 | Gamma Supply | Paga invoice 40-2107 | 494.96 | | Bill Payment | Accounts Payable | |
| 06-30-2024 | | Wells Fargo | CASH DEPOSIT PROCESSING FEE | 16.80 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-30-2024 | | Wells Fargo | TRANSACTIONS FEE | 9.50 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-28-2024 | | ADP | | 114.40 | Reconciled | Expense | Payroll Expenses | Manually matched |
| 06-28-2024 | Zelle | Alex Sanchez | | 385.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-27-2024 | Zelle | Alex Sanchez | | 300.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-27-2024 | 1973897890 | TD Auto Finance | | 1,929.28 | Reconciled | Expense | Automobile Expense:Lease | Manually matched |
| 06-27-2024 | | Coral Gable Parking | | 2.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually matched |
| 06-27-2024 | | Economy Park Parking | | 4.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually matched |
| 06-27-2024 | | GODADDY.COM | | 3.99 | Reconciled | Expense | Advertising and Promotion | Manually matched |
| 06-26-2024 | | Ana Bravo | | 400.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 06-26-2024 | | CITI CARD | | 1,000.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually matched |
| 06-26-2024 | Zelle | Lili Castro | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-26-2024 | | Shell Gas (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-26-2024 | Zelle | Yanara Ezquijaroza Diaz | | 660.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-26-2024 | | Ebay | | 185.16 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 06-26-2024 | | Mercedes scientific Medical | | 331.33 | Reconciled | Expense | Laboratory Supplies | Manually matched |
| 06-26-2024 | | Arlington Scientific, INC | | 537.40 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 06-26-2024 | | Shell Gas (Credit Card) | | 90.08 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-26-2024 | | Amazon | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*RG7VE Amzn.com/bill WA SXXXXXXXX0977303 CARD 7183 | 24.60 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 06-26-2024 | | Amazon | RECURRING PAYMENT AUTHORIZED ON 06/25 B2B Prime*RG0TP6IX Amzn.com/bill WA SXXXXXXXX0130486 CARD 7183 | 179.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 06-26-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 06/26 REF #RP0SCQZG5H | 300.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 06-26-2024 | | Amazon | PURCHASE AUTHORIZED ON 06/24 AMZN Mktp US*RG4IF Amzn.com/bill WA SXXXXXXXX0959937 CARD 7183 | 32.85 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 06-26-2024 | | CFX VES SERVICES | PURCHASE AUTHORIZED ON 06/24 CFX - E-PASS A/R 407-690-5000 FL SXXXXXXXX6352746 CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 06-26-2024 | | Marcial Marino Gonzalez | | 225.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 06-26-2024 | | Pablo Parra | | 288.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 06-26-2024 | | CK 0907 | PURCHASE AUTHORIZED ON 06/24 CK AT WEST PINES 305-8927878 FL SXXXXXXXX3931668 CARD 7183 | 52.46 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 06-26-2024 | | La antioquena bakery | PURCHASE AUTHORIZED ON 06/25 LA ANTIOQUENA BAKE HOLLYWOOD FL SXXXXXXXX9016040 CARD 7183 | 20.86 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 06-25-2024 | 1096 | Luis G Martinez Morales | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-25-2024 | 1097 | Shirley Castrillo | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-25-2024 | 1098 | IT Center Corporate (Germansito) | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-25-2024 | 1099 | Edward Aleman | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-25-2024 | | Publix | PURCHASE AUTHORIZED ON 06/25 PUBLIX SUPER MAR 19441 SH FT LAUDERDALE FL PXXXXXXXX9753254 CARD 7245 | 42.75 | Reconciled | Expense | Office Expenses | Manually added |
| 06-25-2024 | | Shell Gas (Credit Card) | SHELL ONLINE PMT 240624 XXXXXXXX9431954 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 06-25-2024 | May | Ally Bank Honda accord sedan Luz F Garcia | ACI Payments Inc ACI AllyFi 240625 XXXXXXXX1067 LUZ GARCIA LONDONO | 743.35 | Reconciled | Expense | Automobile Expense:Lease | Manually added |
| 06-25-2024 | | Angela Maria Giron | | 1,108.20 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 06-25-2024 | | ATM | ATM WITHDRAWAL AUTHORIZED ON 06/25 17199 PINES BLVD PEMBROKE PINE FL 0000982 ATM ID 6344X CARD 7183 | 110.00 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually added |
| 06-24-2024 | | Progressive | | 655.80 | Reconciled | Expense | Automobile Expense:insurance | Manually matched |
| 06-24-2024 | | E-Pass | | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually matched |
| 06-24-2024 | | RUBY LONDONO | | 1,200.00 | Reconciled | Expense | Interest Expense | Manually matched |
| 06-24-2024 | | Eduardo Figueredo | | 270.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually matched |
| 06-24-2024 | 1094 | Priscilla Cordero | | 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-24-2024 | 1095 | Hassam Abdul Shaik | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-24-2024 | | Shell Gas (Credit Card) | | 180.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-24-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 06/24 REF #RP0SCMJSQX | 200.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually added |
| 06-24-2024 | | T Cargo | | 114.36 | Reconciled | Expense | Laboratory Expenses:Freight and Delivery | Manually matched |
| 06-24-2024 | | Luisa Bonilla | | 30.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 06-22-2024 | Zelle | Janet Acosta Prieto | | 640.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-21-2024 | | Complete Biomedical Solution | | 1,498.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-21-2024 | | Publix | | 171.13 | Reconciled | Expense | Office Expenses | Manually matched |
| 06-21-2024 | | ADP Payroll | | 25.00 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually matched |
| 06-21-2024 | | Teco Gas | | 31.83 | Reconciled | Expense | Utilities | Manually matched |
| 06-21-2024 | | ADP | | 51.76 | Reconciled | Expense | Payroll Expenses | Manually matched |
| 06-21-2024 | | Shell Gas (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-21-2024 | | | ZELLE TO DIAS BRAND ON 06/21 REF #RP0SCCWH3S FLEBOTOMY | 45.00 | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually added |
| 06-20-2024 | | Bristol | | 1,349.32 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-20-2024 | Zelle | Clara Pena | | 350.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-20-2024 | | ATM | ATM WITHDRAWAL AUTHORIZED ON 06/19 17199 PINES BLVD PEMBROKE PINE FL 0009760 ATM ID 6344X CARD 7183 | 300.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 06-19-2024 | | COMCAST 1049 | | 340.86 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-19-2024 | Zelle | Maria's Pipette Inc. | | 650.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-19-2024 | | My Clinical Lab Martha | | 200.00 | Reconciled | Expense | Laboratory Fees | Manually matched |
| 06-19-2024 | | PAPA JOHNS | | 80.52 | Reconciled | Expense | Meals and Entertainment | Manually matched |
| 06-18-2024 | | SR Fax | | 137.90 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-18-2024 | | ADP Payroll | | 279.00 | Reconciled | Expense | Payroll Expenses:Payroll Taxes | Manually matched |
| 06-18-2024 | | Mercedes scientific Medical | | 331.64 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-18-2024 | | Kyso Pressure | | 160.00 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually matched |
| 06-18-2024 | 1093 | Susana C Ordaz | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-17-2024 | Zelle | Mercedes Maria Prieto | | 750.00 | Reconciled | Expense | Interest Expense:Mercedes Prieto Intererst | Manually matched |
| 06-17-2024 | zelle | Maria Mercedes Garcia | | 500.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually matched |
| 06-17-2024 | | American Airlines | | 77.37 | Reconciled | Expense | Travel Expense | Manually matched |
| 06-17-2024 | | Capital One 2023 Honda Accord Luz F Garci | | 727.66 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-17-2024 | | CITI CARD | | 400.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually matched |
| 06-17-2024 | | CITI CARD | CITI CARD ONLINE PAYMENT 240616 XXXXXXXX4111650 LIGIA LONDONO | 400.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 06-17-2024 | | Lucky Green Investment LLC | | 11,268.92 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 06-17-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX3575 SRF# OWXXXXXXXX699888 TRN#XXXXXXXX3575 RFB# OWXXXXXXXX699888 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-15-2024 | Zelle | Clara Pena | | 455.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-15-2024 | Zelle | Miguel A Espinosa | | 535.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-14-2024 | | Office Ally | | 119.85 | Reconciled | Expense | Cost of Goods Sold:Computer Software Lab | Manually matched |
| 06-14-2024 | | CITI CARD | | 1,000.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually matched |
| 06-14-2024 | | Shell Gas (Credit Card) | | 160.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-14-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX5123 SRF# OWXXXXXXXX476994 TRN#XXXXXXXX5123 RFB# OWXXXXXXXX476994 | 15.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-14-2024 | | Shell Gas (Credit Card) | SHELL ONLINE PMT 240613 XXXXXXXX0761296 MARIA M GARCIA | 160.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 06-13-2024 | | One Main Financial | | 673.10 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-12-2024 | | Chase Auto FInance Honda Fernanda | | 855.63 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-12-2024 | | Shell Gas (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-12-2024 | | CITI CARD | | 600.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually matched |
| 06-12-2024 | | SunPass | 1996685 | 168.46 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-12-2024 | | Ally Bank Honda accord sedan Luz F Garcia | | 743.35 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-12-2024 | | City of Hialeah | | 238.71 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually matched |
| 06-12-2024 | | Amazon | | 168.93 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 06-12-2024 | | ATM | ATM WITHDRAWAL AUTHORIZED ON 06/12 17199 PINES BLVD PEMBROKE PINE FL 0008411 ATM ID 6344X CARD 7183 | 300.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 06-11-2024 | 1091 | Hassam Abdul Shaik | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-11-2024 | | Wenceslao F Arias | | 60.00 | Reconciled | Expense | Independent Contractors.:Drivers | Manually matched |
| 06-11-2024 | | SYNCRCHRONY BANK CC | | 130.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually matched |
| 06-11-2024 | 1092 | Luis G Martinez Morales | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-10-2024 | | Luz Fernanda Garcia | | 4,019.11 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually matched |
| 06-10-2024 | | Eduardo Figueredo | | 300.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually matched |
| 06-10-2024 | | Amazon | | 33.21 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 06-10-2024 | | T Mobile | | 814.09 | Reconciled | Expense | Utilities:Telephone Expense | Manually matched |
| 06-10-2024 | | Lanier Parking | | 19.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually matched |
| 06-10-2024 | | Maria Mercedes Garcia | | 3,500.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually matched |
| 06-10-2024 | | Wells Fargo | DIRECT PAY MONTHLY BASE | 10.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-07-2024 | 1090 | Eric L Suarez | | 790.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-07-2024 | AR51070 | XPrintx | | 198.00 | Reconciled | Expense | Office Expenses | Manually matched |
| 06-07-2024 | | Home Depot | | 41.67 | Reconciled | Expense | Office Expenses | Manually matched |
| 06-07-2024 | | Home Depot | | 56.64 | Reconciled | Expense | Office Expenses | Manually matched |
| 06-07-2024 | | ADP Payroll | | 114.40 | Reconciled | Expense | Payroll Expenses | Manually matched |
| 06-07-2024 | | Shell Gas (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-06-2024 | | Healthcare Enviromental Services (FIR001) | | 729.24 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-06-2024 | | Wells Fargo | RSA SecurID Device Fee Request # 289246425 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-05-2024 | | Janet Acosta Prieto | | 420.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-05-2024 | 1087 | Miguel A Espinosa | | 510.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-04-2024 | | Ana Beatriz Ortiz | | 135.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-04-2024 | | Alcor Scientific | | 347.55 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-04-2024 | | COMCAST 1049 | | 120.79 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 06-04-2024 | | QuickBooks Intuit | | 200.00 | Reconciled | Expense | Dues and Subscriptions | Manually matched |
| 06-04-2024 | | ADP Payroll | | 51.76 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually matched |
| 06-04-2024 | | Shell Gas (Credit Card) | | 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-03-2024 | | Bristol | | 1,044.24 | Reconciled | Expense | Automobile Expense:insurance | Manually matched |
| 06-03-2024 | | Shell Gas (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 06-03-2024 | | | BANK OF AMERICA DEPOSIT 240602 XXXXXXXX2882 FIRST QUALITY LABORATO | 194.30 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 06-03-2024 | | | ZELLE TO GARCIA FERNANDA ON 06/03 REF #RP0S9V6VCX SUPLAY | 250.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 06-03-2024 | | AMS Asset Monitoring Solutions | PURCHASE AUTHORIZED ON 05/31 ASSET MONITORING S 855-267-8725 FL SXXXXXXXX4697648 CARD 7183 | 131.08 | Reconciled | Expense | Automobile Expense:GPS Service | Manually added |
| 06-03-2024 | | | PURCHASE AUTHORIZED ON 05/30 CFX - E-PASS A/R 407-690-5000 FL SXXXXXXXX1122340 CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 06-03-2024 | | Wenceslao F Arias | | 100.00 | Reconciled | Expense | Independent Contractors.:Drivers | Manually matched |
| | | | | 68,530.52 | | | | |

| selected | Date | Type | No. |
|---|---|---|---|
| | 06-30-2024 | Bill | 52647 |
| | 06-28-2024 | Bill | |
| | 06-28-2024 | Bill | |
| | 06-27-2024 | Bill | July |
| | 06-27-2024 | Bill | |
| | 06-26-2024 | Bill | |
| | 06-25-2024 | Bill | 9210628380 |
| | 06-25-2024 | Bill | |
| | 06-25-2024 | Bill | 1211963451 |
| | 06-21-2024 | Bill | 202 |
| | 06-20-2024 | Bill | |
| | 06-19-2024 | Bill | 71692 |
| | 06-17-2024 | Bill | 06-17 to 06-30 |
| | 06-16-2024 | Bill | 06-16 to 06-30 |
| | 06-16-2024 | Bill | 06-16 to 06-30 |
| | 06-16-2024 | Bill | 06-16 to 06-30 |
| | 06-16-2024 | Bill | 06-16 to 06-30 |
| | 06-16-2024 | Bill | 06-16 to 06-30 |
| | 06-16-2024 | Bill | 06-16 to 06-30 |
| | 06-15-2024 | Bill | 06-16 to 07-01 |
| | 06-15-2024 | Bill | 06-15 to 06-30 |
| | 06-10-2024 | Bill | 4105 |
| | 06-04-2024 | Bill | Jun |
| | 06-04-2024 | Bill | |
| | 06-04-2024 | Bill | 1209958943 |
| | 06-01-2024 | Bill | 13-0339 |
| | 06-01-2024 | Bill | 06-01 to 06-15-24 |
| | 06-01-2024 | Bill | 06-01 to 06-15-24 |
| | 06-01-2024 | Bill | 06-01 to 06-15 |
| | 06-01-2024 | Bill | 06-01 to 06-15 |
| | 06-01-2024 | Bill | 06-01 to 06-16 |
| | 06-01-2024 | Bill | 06-01 to 06-15 |
| | 06-01-2024 | Bill | 06-01 to 06-15 |
| | 06-01-2024 | Bill | 06-01 to 06-15 |
| | 06-01-2024 | Bill | |
| | 05-31-2024 | Bill | 87 |
| | 05-31-2024 | Bill | 52 |
| | 05-31-2024 | Bill | 25 |
| | 05-31-2024 | Bill | 50638 |
| | 05-30-2024 | Bill | 05-30 to 06-14 |
| | 05-25-2024 | Bill | Jun |
| | 05-20-2024 | Bill | 201 |

| | | |
|---|---|---|
| 05-16-2024 | Bill | 05-16 to 05-31 |
| 05-16-2024 | Bill | INV48216 |
| 05-16-2024 | Bill | 403357059 |
| 05-16-2024 | Bill | 2575 |
| 05-15-2024 | Bill | 05-15 to 05-31 |
| 05-07-2024 | Bill | 1191859120 |
| 05-02-2024 | Bill | |
| 05-02-2024 | Bill | 200 |
| 05-01-2024 | Bill | 11-0339 |
| 05-01-2024 | Bill | |
| 05-01-2024 | Bill | 05-01 to 05-16 |
| 05-01-2024 | Bill | 05-01 to 05-11-24 |
| 05-01-2024 | Bill | 05-01-24 to 05-16-24 |
| 04-30-2024 | Bill | 10879535 |
| 04-27-2024 | Bill | Saturday |
| 04-22-2024 | Bill | 199 |
| 04-22-2024 | Bill | 198 |
| 04-18-2024 | Bill | 26745041824 |
| 04-17-2024 | Bill | 04-17 to 05-02 |
| 04-17-2024 | Bill | 04-17 to 05-02 |
| 04-17-2024 | Bill | 04-17 to 05-02 |
| 04-17-2024 | Bill | 04-17 to 05-02 |
| 04-17-2024 | Bill | 04-17 to 05-02 |
| 04-17-2024 | Bill | 04-17 to 05-02 |
| 04-16-2024 | Bill | Inv47718 |
| 04-16-2024 | Bill | 04-16 to 05-01 |
| 04-01-2024 | Bill | 10-0339 |
| 04-01-2024 | Bill | 51 |
| 04-01-2024 | Bill | 2565 |
| 04-01-2024 | Bill | |
| 04-01-2024 | Bill | 04-01 to 04-15 |
| 04-01-2024 | Bill | 04-02 to 04-16 |
| 04-01-2024 | Bill | 04-01 to 04-16 |
| 04-01-2024 | Bill | 04-01 to 04-16 |
| 04-01-2024 | Bill | 04-01 to 04-16 |
| 04-01-2024 | Bill | 04-01 to 04-12 |
| 04-01-2024 | Bill | 03-31 to 04-12 |
| 04-01-2024 | Bill | 03-31 to 04-16 |
| 04-01-2024 | Bill | 00212127 |
| 04-01-2024 | Bill | |
| 03-24-2024 | Bill | 03-24 to 03-31 |
| 03-22-2024 | Bill | 1163015006 |
| 03-18-2024 | Bill | INV47174 |

| | | |
|---|---|---|
| 03-16-2024 | Bill | 03- 16 to 03-29 |
| 03-16-2024 | Bill | 03-16 to 03-31 |
| 03-16-2024 | Bill | 03-16 to 03-31 |
| 03-16-2024 | Bill | 03-16 to 03-31 |
| 03-16-2024 | Bill | 03-16 to 03-31 |
| 03-16-2024 | Bill | 03-16 to 03-31 |
| 03-16-2024 | Bill | 03-16 to 03-30 |
| 03-16-2024 | Bill | 2548 |
| 03-15-2024 | Bill | 1141876299 |
| 03-13-2024 | Bill | 196 |
| 03-05-2024 | Bill | 4099 |
| 03-04-2024 | Bill | 392619 |
| 03-02-2024 | Bill | 03-02 to 03-15 |
| 03-02-2024 | Bill | 03-02 to 03-16 |
| 03-02-2024 | Bill | 03-02 to 03-15 |
| 03-02-2024 | Bill | 03-02 to 03-16 |
| 03-01-2024 | Bill | 03-01 to 03-16 |
| 03-01-2024 | Bill | 03-01 to 03-16 |
| 03-01-2024 | Bill | 03-01 to 03-16 |
| 03-01-2024 | Bill | 002080 |
| 03-01-2024 | Bill | March2024 |
| 02-29-2024 | Bill | 10755548 |
| 02-28-2024 | Bill | |
| 02-17-2024 | Bill | 02-17 to 03-01 |
| 02-17-2024 | Bill | 02-17 to 03-02 |
| 02-17-2024 | Bill | 02-17 to 03-02 |
| 02-16-2024 | Bill | 02-16 to 03-02 |
| 02-16-2024 | Bill | 02-16 to 03-02 |
| 02-15-2024 | Bill | 46643 |
| 02-03-2024 | Bill | 02-03 to 02-16 |
| 02-02-2024 | Bill | 02-02 to 02-16 |
| 02-02-2024 | Bill | 02-02 to 02-16 |
| 02-01-2024 | Bill | |
| 02-01-2024 | Bill | |
| 02-01-2024 | Bill | 01-02 to 02.16 |
| 02-01-2024 | Bill | February |
| 02-01-2024 | Bill | 02-01 to 02-15-24 |
| 02-01-2024 | Bill | 02-01 to 02-15-24 |
| 02-01-2024 | Bill | 0201 to 02-16 |
| 02-01-2024 | Bill | 02-01 to 02-15-24 |
| 01-31-2024 | Bill | |
| 01-22-2024 | Bill | |
| 01-19-2024 | Bill | 01-19 to 02-02 |

| | | |
|---|---|---|
| 01-18-2024 | Bill | 26745012324 |
| 01-17-2024 | Bill | 01-17 to 01-31 |
| 01-16-2024 | Bill | 01-16 to 01-30-24 |
| 01-16-2024 | Bill | 01-16 to 01-31-2024 |
| 01-09-2024 | Bill | 24010999514 |
| 01-08-2024 | Bill | 01- 08 to 01-15-24 |
| 01-04-2024 | Bill | |
| 01-01-2024 | Bill | 01-01 to 01-16-24 |
| 01-01-2024 | Bill | 01-01 to 01-15-2024 |
| 01-01-2024 | Bill | 1994 |
| 12-31-2023 | Bill | 9701 |
| 12-29-2023 | Bill | |
| 12-18-2023 | Bill | 191 |
| 12-16-2023 | Bill | 12-16 to 12-31 |
| 12-16-2023 | Bill | 12-16 to 12-31 |
| 12-16-2023 | Bill | 12-16 to 12-31-23 |
| 12-14-2023 | Bill | 15570 |
| 12-01-2023 | Bill | DEC 2023 |
| 12-01-2023 | Bill | 1951 |
| 12-01-2023 | Bill | 12-01 to 12-15-23 |

| Payee | Category | Due date |
|---|---|---|
| Healthcare Enviromental Services (FIR001) | Waste Removal Service | 07-30-2024 |
| Clara Pena | Phlebotomy. | 07-13-2024 |
| Miguel A Espinosa | Phlebotomy. | 07-08-2024 |
| COMCAST 1049 | Computer and Internet Expense | 07-07-2024 |
| Clara Pena | Phlebotomy. | 07-12-2024 |
| Clara Pena | Phlebotomy. | 07-11-2024 |
| QUEST DIAGNOSTICS INCORPORATED | Laboratory Fees | 07-25-2024 |
| Clara Pena | Phlebotomy. | 07-10-2024 |
| SunPass | Parking and Tolls | 07-05-2024 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 07-01-2024 |
| Progressive | insurance | 07-20-2024 |
| Universal Fire | Repairs and Maintenance | 06-29-2024 |
| Sergio Arguedas | Consulting | 06-30-2024 |
| Diego Florez Ponton | Technologists. | 06-30-2024 |
| Priscilla Cordero | Technologists. | 06-30-2024 |
| Lili Castro | Financial | 06-30-2024 |
| Shirley Castrillo | Financial | 06-30-2024 |
| Luis G Martinez Morales | Drivers | 06-30-2024 |
| Susana C Ordaz | Customer Service | 06-30-2024 |
| Angela Maria Giron | --Split-- | 06-30-2024 |
| Edward Aleman | Data entry | 06-30-2024 |
| Complete Biomedical Solution | Maintenance Lab Equipment | 06-20-2024 |
| Ally Bank Honda accord sedan Luz F Garci | Lease | 06-24-2024 |
| All Points Direct Corp shreding | Computer Software Lab | 06-14-2024 |
| SunPass | Parking and Tolls | 06-26-2024 |
| Gamma Supply | Laboratory Supplies | 07-01-2024 |
| Yanara Ezquijaroza Diaz | Phlebotomy. | 06-15-2024 |
| Edward Aleman | Data entry | 06-15-2024 |
| Susana C Ordaz | Customer Service | 06-16-2024 |
| Shirley Castrillo | Financial | 06-15-2024 |
| Sergio Arguedas | Consulting | 06-16-2024 |
| Diego Florez Ponton | Technologists. | 06-16-2024 |
| Priscilla Cordero | Technologists. | 06-15-2024 |
| Lili Castro | Financial | 06-16-2024 |
| One Main Financial | Lease | 06-13-2024 |
| INTERLAB (BIOTECH) | Pathology | 05-31-2024 |
| INTERLAB (BIOTECH) | Pathology | 05-31-2024 |
| INTERLAB (BIOTECH) | Pathology | 05-31-2024 |
| Healthcare Enviromental Services (FIR001) | Waste Removal Service | 06-30-2024 |
| Angela Maria Giron | --Split-- | 06-14-2024 |
| Capital One 2023 Honda Accord Luz F Gar | Lease | 06-24-2024 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 05-20-2024 |

| | | |
|---|---|---|
| Sergio Arguedas | Consulting | 05-31-2024 |
| EBS (Copiers) Inc. | Office Supplies | 06-15-2024 |
| Instrumentation Laboratory WERFEN | Reagents | 06-15-2024 |
| Reinier PP IT Consulting | Computer and Internet Expense | 05-16-2024 |
| Diego Florez Ponton | Technologists. | 05-30-2024 |
| SunPass | Parking and Tolls | 05-29-2024 |
| Osimer Corp (Prendes) | Computer Software Lab | 06-01-2024 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 06-01-2024 |
| Gamma Supply | Laboratory Supplies | 05-31-2024 |
| Dr Hugo Romeu | Medical Doctors | 05-31-2024 |
| Diego Florez Ponton | Technologists. | 05-16-2024 |
| Lauren G Castellano | Laboratory Assistant | 05-16-2024 |
| Sergio Arguedas | Consulting | 05-16-2024 |
| AccessCorp | Equipments | 05-30-2024 |
| Edward Aleman | Phlebotomy. | 04-27-2024 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 04-22-2024 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 05-01-2024 |
| All Points Direct Corp shreeding | Computer Software Lab | 04-28-2024 |
| Susana C Ordaz | Customer Service | 05-02-2024 |
| Lili Castro | Financial | 05-02-2024 |
| Lauren G Castellano | Laboratory Assistant | 05-02-2024 |
| Sergio Arguedas | Consulting | 05-02-2024 |
| Diego Florez Ponton | Technologists. | 05-02-2024 |
| Priscilla Cordero | Technologists. | 05-02-2024 |
| EBS (Copiers) Inc. | Office Expenses | 05-16-2024 |
| Miguel Goffredo | Data entry | 05-01-2024 |
| Gamma Supply | Laboratory Supplies | 04-30-2024 |
| INTERLAB (BIOTECH) | Pathology | 04-30-2024 |
| Reinier PP IT Consulting | Computer and Internet Expense | 04-16-2024 |
| Daniel Suarez | Data entry | 04-11-2024 |
| Luis G Martinez Morales | Drivers | 04-16-2024 |
| Miguel Goffredo | Data entry | 04-16-2024 |
| Lili Castro | Financial | 04-16-2024 |
| Shirley Castrillo | Financial | 04-16-2024 |
| Diego Florez Ponton | Technologists. | 04-16-2024 |
| Sergio Arguedas | Consulting | 04-16-2024 |
| Priscilla Cordero | Technologists. | 04-12-2024 |
| Susana C Ordaz | Customer Service | 04-16-2024 |
| Osimer Corp (Prendes) | Computer Software Lab | 05-01-2024 |
| Dr Hugo Romeu | Medical Doctors | 04-01-2024 |
| Hassam Abdul Shaik | Drivers | 03-31-2024 |
| SunPass | Parking and Tolls | 04-13-2024 |
| EBS (Copiers) Inc. | Office Expenses | 04-17-2024 |

| Angela Maria Giron | --Split-- | 03-29-2024 |
|---|---|---|
| Sergio Arguedas | Consulting | 03-31-2024 |
| Diego Florez Ponton | Technologists. | 03-31-2024 |
| Shirley Castrillo | Financial | 03-31-2024 |
| Lili Castro | Financial | 03-31-2024 |
| Miguel Goffredo | Data entry | 03-31-2024 |
| Lauren G Castellano | Laboratory Assistant | 03-29-2024 |
| Reinier PP IT Consulting | Computer Software Lab | 03-26-2024 |
| SunPass | Parking and Tolls | 03-25-2024 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 04-01-2024 |
| Complete Biomedical Solution | Maintenance Lab Equipment | 04-04-2024 |
| Culligan Water | Maintenance Lab Equipment | 04-03-2024 |
| Angela Maria Giron | --Split-- | 03-15-2024 |
| Sergio Arguedas | Consulting | 03-17-2024 |
| Lauren G Castellano | Laboratory Assistant | 03-15-2024 |
| Matthew Jaramillo | Drivers | 03-17-2024 |
| Lili Castro | Financial | 03-16-2024 |
| Shirley Castrillo | Financial | 03-16-2024 |
| Diego Florez Ponton | Technologists. | 03-16-2024 |
| Osimer Corp (Prendes) | Computer Software Lab | 03-31-2024 |
| Dr Hugo Romeu | Medical Doctors | 03-01-2024 |
| AccessCorp | Equipments | 03-10-2024 |
| TD Auto Finance | Lease | 03-09-2024 |
| Angela Maria Giron | --Split-- | 03-01-2024 |
| Sergio Arguedas | Consulting | 03-02-2024 |
| Diego Florez Ponton | Technologists. | 03-02-2024 |
| Lili Castro | Financial | 03-02-2024 |
| Shirley Castrillo | Financial | 03-02-2024 |
| EBS (Copiers) Inc. | Office Expenses | 03-16-2024 |
| Angela Maria Giron | --Split-- | 02-13-2024 |
| Lili Castro | Financial | 02-16-2024 |
| Diego Florez Ponton | Technologists. | 02-16-2024 |
| Maria Mercedes Garcia | Maria Garcia | 03-02-2024 |
| Luz Fernanda Garcia | Fernanda Garcia | 03-02-2024 |
| Lina Velez | Phlebotomy. | 02-16-2024 |
| Osimer Corp (Prendes) | Computer Software Lab | 03-02-2024 |
| Sergio Arguedas | Consulting | 02-16-2024 |
| Miguel Goffredo | Data entry | 02-16-2024 |
| Shirley Castrillo | Financial | 02-16-2024 |
| Lauren G Castellano | Laboratory Assistant | 02-16-2024 |
| College of American Pathologist ( CAP ) | Medical Licenses | 03-01-2024 |
| Medline Industries, Inc | Reagents | 02-21-2024 |
| Angela Maria Giron | --Split-- | 01-29-2024 |

| | | |
|---|---|---|
| All Points Direct Corp shreeding | Computer Software Lab | 01-28-2024 |
| Diego Florez Ponton | Technologists. | 02-01-2024 |
| Lina Velez | Phlebotomy. | 01-30-2024 |
| Miguel Goffredo | Data entry | 01-31-2024 |
| City of Pembroke | Medical Licenses | 01-19-2024 |
| Lina Velez | Phlebotomy. | 01-15-2024 |
| Complete Biomedical Solution | Maintenance Lab Equipment | 01-19-2024 |
| Diego Florez Ponton | Technologists. | 01-16-2024 |
| Shirley Castrillo | Financial | 01-16-2024 |
| Osimer Corp (Prendes) | Computer Software Lab | 01-31-2024 |
| Enticing Corporation Inc. | Office Expenses | 01-10-2024 |
| Lina Velez | Phlebotomy. | 12-29-2023 |
| IT Center Corporate (Germansito) | Computer and Internet Expense | 01-01-2024 |
| Diego Florez Ponton | Technologists. | 12-31-2023 |
| Diana Viveros | Technologists. | 12-31-2023 |
| Hernando Suarez Otero | Drivers | 12-31-2023 |
| Medimax LLC (Ortelio) | Laboratory Supplies | 01-13-2024 |
| DR Alicia C Hirzel | Pathology | 12-31-2023 |
| Osimer Corp (Prendes) | Computer Software Lab | 12-31-2023 |
| Diego Florez Ponton | Technologists. | 12-15-2023 |

| Balance | Total | Attachmen | Action |
|--------:|------:|:---------:|:------:|
| 568.00 | 568 | | |
| 225.00 | 225 | | |
| 60.00 | 60 | | |
| 480.01 | 480.01 | | |
| 130.00 | 130 | | |
| 110.00 | 110 | | |
| 573.37 | 573.37 | | |
| 127.00 | 180 | | |
| 153.97 | 153.97 | | |
| 270.00 | 270 | | |
| 655.00 | 655 | | |
| 256.80 | 256.8 | 1 | |
| 800.00 | 800 | | |
| 300.00 | 300 | | |
| 2000.00 | 2000 | | |
| 1000.00 | 1000 | | |
| 1500.00 | 1500 | | |
| 1200.00 | 1200 | | |
| 1500.00 | 1500 | | |
| 1108.20 | 1108.2 | | |
| 1180.00 | 1180 | | |
| 1605.00 | 1605 | | |
| 739.35 | 739.35 | | |
| 231.95 | 231.95 | | |
| 575.20 | 575.2 | | |
| 271.18 | 271.18 | | |
| 600.00 | 600 | | |
| 1500.00 | 1500 | | |
| 1500.00 | 1500 | | |
| 1500.00 | 1500 | | |
| 800.00 | 800 | | |
| 300.00 | 300 | | |
| 2000.00 | 2000 | | |
| 1000.00 | 1000 | | |
| 643.10 | 643.1 | | |
| 2154.40 | 2154.4 | | |
| 421.00 | 421 | | |
| 144.00 | 144 | | |
| 655.18 | 655.18 | | |
| 1108.20 | 1108.2 | | |
| 727.66 | 727.66 | | |
| 160.00 | 180 | | |

| | | |
|---|---|---|
| 800.00 | 800 | |
| 294.25 | 294.25 | |
| 1794.26 | 1794.26 | 1 |
| 250.00 | 250 | |
| 300.00 | 300 | |
| 26.72 | 26.72 | |
| 325.00 | 325 | |
| 450.00 | 450 | |
| 481.75 | 481.75 | |
| 2000.00 | 2000 | |
| 300.00 | 300 | |
| 1200.00 | 1200 | |
| 800.00 | 800 | |
| 10.40 | 10.4 | |
| 20.00 | 80 | |
| 450.00 | 450 | |
| 200.00 | 200 | |
| 231.95 | 231.95 | |
| 1500.00 | 1500 | |
| 1000.00 | 1000 | |
| 1200.00 | 1200 | |
| 800.00 | 800 | |
| 300.00 | 300 | |
| 2000.00 | 2000 | |
| 267.49 | 267.49 | |
| 1200.00 | 1200 | |
| 1182.56 | 1677.52 | |
| 457.06 | 529 | |
| 250.00 | 250 | |
| 480.00 | 480 | |
| 1125.00 | 1200 | |
| 1200.00 | 1200 | |
| 1000.00 | 1000 | |
| 1500.00 | 1500 | |
| 300.00 | 300 | |
| 800.00 | 800 | |
| 2000.00 | 2000 | |
| 1500.00 | 1500 | |
| 325.00 | 325 | 2 |
| 2000.00 | 2000 | |
| 600.00 | 600 | |
| 135.40 | 135.4 | |
| 267.49 | 267.49 | |

| | |
|---|---|
| 1108.20 | 1108.2 |
| 800.00 | 800 |
| 300.00 | 300 |
| 1500.00 | 1500 |
| 1000.00 | 1000 |
| 1200.00 | 1200 |
| 1200.00 | 1200 |
| 250.00 | 250 |
| 113.76 | 113.76 |
| 130.00 | 430 |
| 1605.00 | 1605 |
| 165.00 | 165 |
| 1108.20 | 1108.2 |
| 800.00 | 800 |
| 1200.00 | 1200 |
| 1000.00 | 1200 |
| 1000.00 | 1000 |
| 1500.00 | 1500 |
| 300.00 | 300 |
| 325.00 | 325 |
| 2000.00 | 2000 |
| 10.10 | 10.1 |
| 1013.00 | 1013 |
| 1108.20 | 1108.2 |
| 800.00 | 800 |
| 300.00 | 300 |
| 750.00 | 750 |
| 1500.00 | 1500 |
| 267.49 | 267.49 |
| 1108.20 | 1108.2 |
| 750.00 | 750 |
| 300.00 | 300 |
| 10000.00 | 10000 |
| 10000.00 | 10000 |
| 600.00 | 600 |
| 325.00 | 325 |
| 400.00 | 800 |
| 300.00 | 1500 |
| 1500.00 | 1500 |
| 200.00 | 1200 |
| 9068.74 | 9068.74 |
| 542.90 | 542.9 |
| 1108.20 | 1108.2 |

| | | |
|---:|---:|---:|
| 231.95 | 231.95 | |
| 300.00 | 300 | |
| 600.00 | 600 | |
| 300.00 | 1500 | |
| 111.66 | 111.66 | |
| 300.00 | 300 | |
| 1205.00 | 1605 | |
| 300.00 | 300 | |
| 100.00 | 1500 | |
| 325.00 | 325 | |
| 300.00 | 300 | |
| 260.00 | 600 | |
| 160.00 | 1960 | 1 |
| 300.00 | 300 | |
| 1500.00 | 1500 | |
| 1200.00 | 1200 | |
| 1493.50 | 1493.5 | |
| 2000.00 | 2000 | |
| 325.00 | 325 | |
| 300.00 | 300 | |
| 138327.00 | | |

| | Type | | Status | Delivery Method | | Date | Customer |
|---|---|---|---|---|---|---|---|
| | All transactions | | Open | Any | | | All |

| Date | Type | No. | Customer | Memo | Amount | Status |
|---|---|---|---|---|---|---|
| 6/30/24 | Invoice | 232-1006 | 1006 MAS MEDICAL GROUP | | $191.18 | Due in 14 days |
| 6/30/24 | Invoice | 180-1028 | 1028 CRISTIAN BRETON MD | | $16.50 | Due in 14 days |
| 5/31/24 | Invoice | 179-1028 | 1028 CRISTIAN BRETON MD | | $41.16 | Overdue 16 days |
| 4/30/24 | Invoice | 178-1028 | 1028 CRISTIAN BRETON MD | | $93.85 | Overdue 47 days |
| 12/31/23 | Invoice | 7-1065 | 1065 Alliance Health Care | | $151.16 | Overdue on 1/30/24 |
| 6/30/24 | Invoice | 44-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | $575.20 | Due in 14 days |
| 3/31/24 | Invoice | 140-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $128.51 | Overdue on 4/30/24 |
| 12/31/23 | Invoice | 139-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $72.17 | Overdue on 1/30/24 |
| 3/31/24 | Invoice | 4-1196 | 1196 Emerald Hills Medical Center | | $81.95 | Overdue on 4/30/24 |
| 6/30/24 | Invoice | 140-1217 | 1217 IVO ALONSO MD | | $771.65 | Due in 14 days |
| 5/31/24 | Invoice | 130-1246 | 1246 QUINTACH LLC | | $95.15 | Overdue 16 days |
| 1/31/24 | Invoice | 62-1283 | 1283 Wiqar H Sheick | | $154.01 | Overdue on 3/1/24 |
| 6/30/24 | Invoice | 116-1550 | 1550 BEST AFFORDABLE | | $203.94 | Due in 14 days |
| 6/30/24 | Invoice | 4-1620 | 1620 East Side Active Living | | $108.20 | Due in 14 days |
| 5/31/24 | Invoice | 2-1690 | 1690 Trilogy Home Healthcare | | $18.66 | Overdue 16 days |
| 6/30/24 | Invoice | 12-1761 | 1761 Confident Care | | $154.16 | Due in 14 days |
| 12/31/23 | Invoice | 16-1767 | 1767 Home Care Plus | | $162.01 | Overdue on 1/30/24 |
| 6/30/24 | Invoice | 68-1776 | 1776 JETTMAP HEALTHCARE SOLUTIONS | | $57.14 | Due in 14 days |
| 1/31/24 | Invoice | 46-2010 | 2010 VITAL PHARMA RESEARCH INC | | $46.75 | Overdue on 3/1/24 |
| 6/30/24 | Invoice | 66-2012 | 2012 Clinica Reverdecer | | $12.91 | Due in 14 days |
| 4/30/24 | Invoice | 2013 | 2013 Merriment Manor Retirement Home | | $501.21 | Overdue 47 days |
| 6/30/24 | Invoice | 40-2021 | 2021 Francisco Perez Clavijo | | $25.77 | Due in 14 days |
| 1/31/24 | Invoice | 39-2021 | 2021 Francisco Perez Clavijo | | $111.72 | Overdue on 3/1/24 |
| 4/30/24 | Invoice | 5-2032 | 2032 Florida Home Bound Mental Health | | $67.08 | Overdue 47 days |
| 3/31/24 | Invoice | 63-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $48.25 | Overdue on 4/30/24 |
| 2/29/24 | Invoice | 62-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $141.54 | Overdue on 3/30/24 |
| 6/30/24 | Invoice | 70-2040 | 2040 Valdes Care Medical Center | | $8.75 | Due in 14 days |
| 5/31/24 | Invoice | 69-2040 | 2040 Valdes Care Medical Center | | $200.05 | Overdue 16 days |
| 4/30/24 | Invoice | 68-2040 | 2040 Valdes Care Medical Center | | $110.87 | Overdue 47 days |
| 3/31/24 | Invoice | 67-2040 | 2040 Valdes Care Medical Center | | $238.83 | Overdue on 4/30/24 |
| 2/29/24 | Invoice | 66-2040 | 2040 Valdes Care Medical Center | | $454.79 | Overdue on 3/30/24 |
| 1/31/24 | Invoice | 65-2040 | 2040 Valdes Care Medical Center | | $97.89 | Overdue on 3/1/24 |
| 12/31/23 | Invoice | 64-2040 | 2040 Valdes Care Medical Center | | $36.73 | Overdue on 1/30/24 |
| 6/30/24 | Invoice | 31-2059 | 2059 Eminat, LLC | | $5,541.36 | Due in 14 days |
| 6/30/24 | Invoice | 6-2071 | 2071 Pines Home Health Care | | $38.05 | Due in 14 days |
| 5/31/24 | Invoice | 5-2071 | 2071 Pines Home Health Care | | $19.20 | Overdue 16 days |
| 4/30/24 | Invoice | 4-2071 | 2071 Pines Home Health Care | | $22.77 | Overdue 47 days |
| 1/31/24 | Invoice | 3-2071 | 2071 Pines Home Health Care | | $19.25 | Overdue on 3/1/24 |
| 6/30/24 | Invoice | 13-2081 | 2081 Pink Petal Health E Wellness Center | | $251.64 | Due in 14 days |
| 4/30/24 | Invoice | 6-2091 | 2091 Kidney Hypertension Special of Miami | | $89.57 | Overdue 47 days |
| 6/30/24 | Invoice | June | 2108 Excellence Healthcare | | $1,292.00 | Due in 14 days |
| 6/30/24 | Invoice | 36-2119 | 2119 South Florida Research Organization | | $85.00 | Due in 14 days |
| 3/31/24 | Invoice | 3-2145 | 2145 Kidney Care Plus | | $61.22 | Overdue on 4/30/24 |
| 6/30/24 | Invoice | 49-2147 | 2147 Archways | | $1,713.01 | Due in 14 days |
| 5/31/24 | Invoice | 48-2147 | 2147 Archways | | $3,105.46 | Overdue 16 days |
| 6/30/24 | Invoice | 36-2172 | 2172 Nutrition Formulators, Inc | | $2,739.00 | Due in 14 days |

| Date | Type | No. | Customer | Amount | Status |
|------|------|-----|----------|--------|--------|
| 5/31/24 | Invoice | 35-2172 | 2172 Nutrition Formulators, Inc | $1,155.00 | Overdue 16 days |
| 4/30/24 | Invoice | 6-2182 | 2182 Domus Care Solutions | $151.51 | Overdue 47 days |
| 6/30/24 | Invoice | 13-2933 | 2933-DE LA CRUZ RESEARCH CENTER, LLC | $85.50 | Due in 14 days |
| 6/30/24 | Invoice | 27-2942 | 2942 Global Institutes on Adiccions. | $701.77 | Due in 14 days |
| 3/31/24 | Invoice | 2951 | 2951 RX Home Health Service | $33.77 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 14-2970 | 2970 Careful Touch | $785.16 | Overdue on 4/30/24 |
| 5/31/24 | Invoice | 15-2999 | 2999 Royalty Care Med Spa | $427.87 | Overdue 16 days |
| 4/30/24 | Invoice | 14-2999 | 2999 Royalty Care Med Spa | $263.31 | Overdue 47 days |
| 6/30/24 | Invoice | 30-3012 | 3012 MC CLINIC CENTER INC | $10,313.95 | Due in 14 days |
| 5/31/24 | Invoice | 29-3012 | 3012 MC CLINIC CENTER INC | $12,929.00 | Overdue 16 days Partially paid, $1,500.00 due |
| 2/29/24 | Invoice | 27-3014 | 3014 Curando Medical Center | $100.26 | Overdue on 3/30/24 |
| 6/30/24 | Invoice | 28-3016 | 3016 MLV Medical Center | $5,038.00 | Due in 14 days |
| 4/30/24 | Invoice | 26-3016 | 3016 MLV Medical Center | $4,504.00 | Overdue 47 days Partially paid, $2,500.00 due |
| 5/31/24 | Invoice | 11-3029 | 3029 Harmony | $196.23 | Overdue 16 days |
| 5/22/24 | Invoice | 10-3029 | 3029 Harmony | $1,595.80 | Overdue 25 days |
| 3/31/24 | Invoice | 9-3029 | 3029 Harmony | $792.28 | Overdue on 4/30/24 |
| 2/29/24 | Invoice | 7-3029 | 3029 Harmony | $79.80 | Overdue on 3/30/24 |
| 6/30/24 | Invoice | 17-3031 | 3031 BIO MD Clinical Research | $8.72 | Due in 14 days |
| 5/31/24 | Invoice | 16-3031 | 3031 BIO MD Clinical Research | $8.72 | Overdue 16 days |
| 6/30/24 | Invoice | 12-3038 | 3038 Advanced Practitioner Care | $40.00 | Due in 14 days |
| 2/29/24 | Invoice | 11-3038 | 3038 Advanced Practitioner Care | $80.00 | Overdue on 3/30/24 |
| 6/30/24 | Invoice | 13-3040 | 3040 Ronoel Penalver, MDPA | $726.28 | Due in 15 days |
| 6/30/24 | Invoice | 15-3042 | 3042 Bayamo Medical Center | $160.00 | Due in 14 days |
| 5/31/24 | Invoice | 3047 | 3047 Allways Home Care | $29.64 | Overdue 16 days |
| 2/29/24 | Invoice | 3-3049 | 3049 GALATIANS MEDICAL & AESTHETICS | $217.47 | Overdue on 3/30/24 |
| 6/30/24 | Invoice | | 3050 metropolitan medical center | $1,841.00 | Due in 14 days |
| 5/31/24 | Invoice | 3050 | 3050 metropolitan medical center | $2,293.50 | Overdue 16 days |
| 6/30/24 | Invoice | 15-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | $586.16 | Due in 14 days |
| 6/30/24 | Invoice | 9-3056 | 3056 Lux Spa & Wellness | $123.66 | Due in 14 days |
| 6/30/24 | Invoice | 10-3058 | 3058 A & D Doctor | $100.00 | Due in 14 days |
| 4/30/24 | Invoice | 7-3061 | 3061 Orange Medical and Research | $164.36 | Overdue 47 days |
| 6/30/24 | Invoice | 6-3066 | 3066 Florida Nurses Home Health | $35.14 | Due in 14 days |
| 5/31/24 | Invoice | 5-3067 | 3067 Clear Lab & Consulting Services | $29.97 | Overdue 16 days |
| 4/30/24 | Invoice | 4-3067 | 3067 Clear Lab & Consulting Services | $30.67 | Overdue 47 days |
| 1/31/24 | Invoice | 3-3067 | 3067 Clear Lab & Consulting Services | $30.67 | Overdue on 3/1/24 |
| 12/31/23 | Invoice | 2-3067 | 3067 Clear Lab & Consulting Services | $43.97 | Overdue on 1/30/24 |
| 6/30/24 | Invoice | 8-3068 | 3068 LAB District | $10,560.00 | Due in 14 days |
| 4/30/24 | Invoice | 3069 | 3069 Harmony Cares Medical Group | $176.49 | Overdue 47 days |
| 4/30/24 | Invoice | 3072 | 3072 Virginia Medical Research, Inc | $924.00 | Overdue 47 days |
| 4/30/24 | Invoice | 3073 | 3073 Santa Ana Medical Care Center | $293.70 | Overdue 47 days |
| 1/31/24 | Invoice | 5-3028 | Lydia | $87.81 | Overdue on 3/1/24 |
| | Total | | | $77,902.41 | |

# Initiate Business Checking<sup>SM</sup>

June 30, 2024 ■ Page 1 of 11



FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)
20861 JOHNSON ST STE 117 # 118
PEMBROKE PINES FL 33029-1926

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711

**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $1,280.53 |
| Deposits/Credits | 70,374.87 |
| Withdrawals/Debits | - 67,755.19 |
| Ending balance on 6/30 | $3,900.21 |

Account number:  2797032261
FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  063107513

For Wire Transfers use
Routing Number (RTN):  121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/3 | | First Quality LA Netsweep Q8R2C2K7S7S6I5O TRN*1*Tz82571319*Netof1113Minus568* | 5.45 | | |
| 6/3 | | Fcso, Inc. Hcclaimpmt 240530 1366513038 TRN*1*814964743*1593514335~ | 976.47 | | |
| 6/3 | | Bank of America Deposit 240601 737319362882 First Quality Laborato | 498.50 | | |
| 6/3 | | Purchase authorized on 05/30 Cfx - E-Pass A/R 407-690-5000 FL S464151571122340 Card 7183 | | 10.00 | |
| 6/3 | | Recurring Payment authorized on 05/31 Bristol West Insur 888-888-0080 FL S584152401058975 Card 7183 | | 1,044.24 | |
| 6/3 | | Purchase authorized on 05/31 Asset Monitoring S 855-267-8725 FL S304153144697648 Card 7183 | | 131.08 | |
| 6/3 | | Zelle to Wenceslao on 06/01 Ref #Rp0S9Lzcgt Driver | | 100.00 | |
| 6/3 | | Zelle to Malvid on 06/01 Ref #Rp0S9Lztyf Flebotomia | | 160.00 | |
| 6/3 | | Bank of America Deposit 240602 737319362882 First Quality Laborato | 194.30 | | |
| 6/3 | | Zelle to Garcia Fernanda on 06/03 Ref #Rp0S9V6Vcx Suplay | | 250.00 | |
| 6/3 | | Shell Online Pmt 240602 631397523811467 Maria M Garcia | | 200.00 | 671.33 |
| 6/4 | | Fcso, Inc. Hcclaimpmt 240531 1366513038 TRN*1*814973331*1593514335~ | 412.67 | | |
| 6/4 | | Purchase authorized on 06/03 Alcor Scientific 401-737-3774 RI S464155728180171 Card 7183 | | 347.55 | |
| 6/4 | | Zelle to Ortiz Ana on 06/04 Ref #Rp0S9Whz87 | | 135.00 | |
| 6/4 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240604 736069946868Ox3 First Quality Laborato | | 51.76 | |
| 6/4 | | Shell Online Pmt 240603 621398223104115 Maria M Garcia | | 150.00 | 399.69 |
| 6/5 | | First Quality LA Netsweep C3C8E4S6L8A8U8Y TRN*1*24153B1000125856*Netof1009Minus515* | 4.94 | | |
| 6/5 | | First Quality LA Netsweep C2F7P7H9B2Y3O5K TRN*1*Tz82920038*Netof1244Minus634* | 6.10 | | |
| 6/5 | | First Quality LA Netsweep A0G0S9M8I9V3H0D TRN*1*24152B1000216552*Netof7406Minus3777* | 36.29 | | |
| 6/5 | | First Quality LA Netsweep M7G9U0W3E4R6U3P TRN*1*C6878496*Netof12752Minus6504* | 62.48 | | |
| 6/5 | | First Quality LA Netsweep T2N3T2K3H8B6I6J TRN*1*F2245435*Netof21175Minus10799* | 103.76 | | |
| 6/5 | | Bank of America Deposit 240604 737319362882 First Quality Laborato | 155.00 | | |
| 6/5 | | Fcso, Inc. Hcclaimpmt 240603 1366513038 TRN*1*814981150*1593514335~ | 467.43 | | |
| 6/5 | | Mobile Deposit : Ref Number :913050005133 | 15.90 | | |
| 6/5 | | Mobile Deposit : Ref Number :813050004919 | 62.02 | | |
| 6/5 | | Mobile Deposit : Ref Number :913050005563 | 72.60 | | |
| 6/5 | | Mobile Deposit : Ref Number :313050007664 | 92.67 | | |
| 6/5 | | Mobile Deposit : Ref Number :113050006429 | 215.00 | | |
| 6/5 | | Mobile Deposit : Ref Number :013050006037 | 400.00 | | |
| 6/5 | | Recurring Payment authorized on 06/03 Comcast Business M 888-936-4968 PA S304155329511328 Card 7183 | | 120.79 | |
| 6/5 | | Recurring Payment authorized on 06/04 Intuit *Qbooks Onl Cl.Intuit.Com CA S304156537657025 Card 7183 | | 200.00 | |
| 6/5 | | Zelle to Janeth Acosta on 06/05 Ref #Rp0S9Z47Qz | | 420.00 | |
| 6/5 | 1087 | Check | | 510.00 | 843.09 |
| 6/6 | | Bank of America Deposit 240605 737319362882 First Quality Laborato | 768.89 | | |
| 6/6 | | Fcso, Inc. Hcclaimpmt 240604 1366513038 TRN*1*814989199*1593514335~ | 841.11 | | |
| 6/6 | | Guidewell-Sanita Payables 910949 First Quality Lab | 1,495.19 | | |
| 6/6 | | Mobile Deposit : Ref Number :513060498607 | 199.25 | | |
| 6/6 | | Rsa Securid Device Fee Request # 289246425 | | 25.00 | 4,122.53 |
| 6/7 | | First Quality LA Netsweep A4U2J3L8C8A6Y1C TRN*1*24157B1000175816*Netof823Minus420* | 4.03 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/7 | | First Quality LA Netsweep P5x1N9E6l2x9U0x TRN*1*C6884443*Netof8880Minus4529* | 43.51 | | |
| 6/7 | | First Quality LA Netsweep x5W8W5C7U8O8D4L TRN*1*F2249922*Netof15416Minus7862* | 75.54 | | |
| 6/7 | | Fcso, Inc. Hcclaimpmt 240605 1366513038 TRN*1*814996857*1593514335~ | 100.86 | | |
| 6/7 | | First Quality LA Netsweep H7Z0Y7M2H5Z3F2F TRN*1*C6883189*Netof41639Minus21236* | 204.03 | | |
| 6/7 | | Bank of America Deposit 240606 737319362882 First Quality Laborato | 343.34 | | |
| 6/7 | | Deposit Made In A Branch/Store | 1,475.74 | | |
| 6/7 | | Purchase authorized on 06/06 Healthcare Environ 305-436-0422 FL S464158469378266 Card 7183 | | 729.24 | |
| 6/7 | | Purchase authorized on 06/06 Lanierparking21033 Ft Lauderdale FL S384158688024286 Card 7183 | | 19.00 | |
| 6/7 | 1090 | Deposited OR Cashed Check | | 790.00 | |
| 6/7 | | Purchase authorized on 06/07 The Home Depot #6353 Miramar FL P304159739183795 Card 7183 | | 41.67 | |
| 6/7 | | Purchase authorized on 06/07 The Home Depot #6353 Miramar FL P384159803491089 Card 7183 | | 56.64 | |
| 6/7 | | Purchase Return authorized on 06/07 The Home Depot #6353 Miramar FL P464159801252500 Card 7183 | 15.49 | | |
| 6/7 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240607 928133368496 662462608First Quality | | 114.40 | |
| 6/7 | | Shell Online Pmt 240606 611400787350946 Maria M Garcia | | 200.00 | 4,434.12 |
| 6/10 | | First Quality LA Netsweep V3I6T8E9W9M3L5C TRN*1*C6886280*Netof21233Minus10829* | 104.04 | | |
| 6/10 | | Bank of America Deposit 240607 737319362882 First Quality Laborato | 132.69 | | |
| 6/10 | | Fcso, Inc. Hcclaimpmt 240606 1366513038 TRN*1*815001646*1593514335~ | 505.31 | | |
| 6/10 | | Bank of America Deposit 240608 737319362882 First Quality Laborato | 21.00 | | |
| 6/10 | | Bank of America Deposit 240609 737319362882 First Quality Laborato | 89.00 | | |
| 6/10 | | Mobile Deposit : Ref Number :710100244601 | 6.40 | | |
| 6/10 | | Mobile Deposit : Ref Number :910100245409 | 42.87 | | |
| 6/10 | | Mobile Deposit : Ref Number :810100245104 | 44.15 | | |
| 6/10 | | Mobile Deposit : Ref Number :910100245832 | 91.60 | | |
| 6/10 | | Mobile Deposit : Ref Number :011100245956 | 114.67 | | |
| 6/10 | | Mobile Deposit : Ref Number :011100246420 | 116.86 | | |
| 6/10 | | Mobile Deposit : Ref Number :510100243612 | 797.95 | | |
| 6/10 | | eDeposit IN Branch 06/10/24 02:26:45 PM 17199 Pines Blvd Pembroke Pines FL 7183 | 6,949.00 | | |
| 6/10 | | Direct Pay Monthly Base | | 10.00 | |
| 6/10 | | Purchase authorized on 06/07 x Print x Corp 786-4204400 FL S464159532199210 Card 7183 | | 198.00 | |
| 6/10 | | Purchase authorized on 06/07 Bld*Righthouse REA 407-335-8556 FL S304159759848314 Card 7183 | | 4,019.11 | |
| 6/10 | | Zelle to Figueredo Eduardo on 06/08 Ref #Rp0Sb9x8Yd | | 300.00 | |
| 6/10 | | Purchase authorized on 06/09 Amazon Ret* 113-79 WWW.Amazon.CO WA S384162002153420 Card 7183 | | 33.21 | |
| 6/10 | | Zelle to Garcia Maria on 06/10 Ref #Rp0Sbg8J5Z | | 3,500.00 | |
| 6/10 | | T-Mobile PCS Svc 240609 5732955 Ligia Garcia | | 814.09 | 4,575.25 |
| 6/11 | | First Quality LA Netsweep D8I2M4I5Z8F3V2Q TRN*1*Tz83482350*Netof972Minus496* | 4.76 | | |
| 6/11 | | Fcso, Inc. Hcclaimpmt 240607 1366513038 TRN*1*815006510*1593514335~ | 790.51 | | |
| 6/11 | | Mobile Deposit : Ref Number :113110891924 | 55.68 | | |
| 6/11 | 1091 | Cashed Check | | 1,200.00 | |
| 6/11 | 1092 | Deposited OR Cashed Check | | 1,200.00 | |
| 6/11 | | Zelle to Wenceslao on 06/11 Ref #Rp0Sbhn7Px Driver | | 60.00 | 2,966.20 |
| 6/12 | | First Quality LA Netsweep W2D5Q4Z3x9R1R0G TRN*1*C6889922*992* | 9.92 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/12 | | First Quality LA Netsweep E4M8x5D9Y6R7W4S TRN*1*C6888839*2617* | 26.17 | | |
| 6/12 | | First Quality LA Netsweep T1x4A3G5C9J8F1A TRN*1*F2257416*Netof17042Minus7643* | 93.99 | | |
| 6/12 | | Fcso, Inc. Hcclaimpmt 240610 1366513038 TRN*1*815014962*1593514335~ | 763.25 | | |
| 6/12 | | Bank of America Deposit 240611 737319362882 First Quality Laborato | 1,270.09 | | |
| 6/12 | | Purchase authorized on 06/11 Syncb Phone Paymen 800-292-7508 GA S384163534735736 Card 7183 | | 130.00 | |
| 6/12 | | Purchase authorized on 06/11 Amzn Mktg US*0M1Mu Amzn.Com/Bill WA S464163595686581 Card 7183 | | 168.93 | |
| 6/12 | | ATM Withdrawal authorized on 06/12 17199 Pines Blvd Pembroke Pine FL 0008411 ATM ID 6344x Card 7183 | | 300.00 | |
| 6/12 | | Shell Online Pmt 240611 611404733654946 Maria M Garcia | | 200.00 | |
| 6/12 | | Citi Card Online Payment 240611 431404619235255 Ligia Londono | | 600.00 | 3,730.69 |
| 6/13 | | First Quality LA Netsweep M0V5A6x3N6O5O6K TRN*1*Tz83744089*3034* | 30.34 | | |
| 6/13 | | Bank of America Deposit 240612 737319362882 First Quality Laborato | 147.06 | | |
| 6/13 | | First Quality LA Netsweep K0E8G2T7A1K7D1T TRN*1*24161B1000124840*14800* | 148.00 | | |
| 6/13 | | Fcso, Inc. Hcclaimpmt 240611 1366513038 TRN*1*815022595*1593514335~ | 937.76 | | |
| 6/13 | | Purchase authorized on 06/12 City of Hialeah 305-5563800 FL S584164576462188 Card 7183 | | 238.71 | |
| 6/13 | | Purchase authorized on 06/12 Sunpass*Acc9988211 888-865-5352 FL S464164602086607 Card 7183 | | 168.46 | |
| 6/13 | | Onemain ACH Pay Omf Pmt 240612 xxxxx0593 Luz F Garcia Londono | | 673.10 | |
| 6/13 | | Aci Payments Inc Aci Allyfi 240613 228197771067 Luz Garcia Londono | | 743.35 | 3,170.23 |
| 6/14 | | First Quality LA Netsweep Q0M7B5R3F3A4Y0M TRN*1*C6895702*9427* | 94.27 | | |
| 6/14 | | First Quality LA Netsweep K3F6H2J5Y7Y7F3J TRN*1*F2261513*32124* | 321.24 | | |
| 6/14 | | Bank of America Deposit 240613 737319362882 First Quality Laborato | 1,074.00 | | |
| 6/14 | | Mobile Deposit : Ref Number :111140235274 | 207.27 | | |
| 6/14 | | Mobile Deposit : Ref Number :311140236271 | 1,337.60 | | |
| 6/14 | | WT Seq175123 Daily Deals Unlimited /Org= Srf# Ow00004600476994 Trn#240614175123 Rfb# Ow00004600476994 | 11,300.00 | | |
| 6/14 | | Wire Trans Svc Charge - Sequence: 240614175123 Srf# Ow00004600476994 Trn#240614175123 Rfb# Ow00004600476994 | | 15.00 | |
| 6/14 | | Purchase authorized on 06/13 Office Ally, Inc. 360-9457000 WA S584165471329195 Card 7183 | | 119.85 | |
| 6/14 | | Shell Online Pmt 240613 621406830761296 Maria M Garcia | | 160.00 | |
| 6/14 | | Citi Card Online Payment 240613 421406838345822 Ligia Londono | | 1,000.00 | |
| 6/14 | | Check | | 855.63 | 15,354.13 |
| 6/17 | | First Quality LA Netsweep L3V7A9P8Q0K0x0x TRN*1*C6896728*30327* | 303.27 | | |
| 6/17 | | Fcso, Inc. Hcclaimpmt 240613 1366513038 TRN*1*815038957*1593514335~ | 1,596.43 | | |
| 6/17 | | Bank of America Deposit 240616 737319362882 First Quality Laborato | 120.00 | | |
| 6/17 | | Bank of America Deposit 240615 737319362882 First Quality Laborato | 464.60 | | |
| 6/17 | | Mobile Deposit : Ref Number :613170596857 | 42.87 | | |
| 6/17 | | Mobile Deposit : Ref Number :513170596505 | 90.33 | | |
| 6/17 | | Mobile Deposit : Ref Number :613170597375 | 184.71 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|--------------------|----------------------|
| 6/17 | | Mobile Deposit : Ref Number :413170595898 | 259.01 | | |
| 6/17 | | Wire Trans Svc Charge - Sequence: 240617033575 Srf# Ow00004600699888 Trn#240617033575 Rfb# Ow00004600699888 | | 25.00 | |
| 6/17 | | Zelle to Prieto Mercedes on 06/15 Ref #Rp0Sbtqn9G | | 750.00 | |
| 6/17 | | Zelle to Pena Clara on 06/15 Ref #Rp0Sbvcdm5 | | 455.00 | |
| 6/17 | | Zelle to Garcia Maria on 06/15 Ref #Rp0Sbvdg9V | | 500.00 | |
| 6/17 | | Zelle to Espinosa Miguel on 06/15 Ref #Pp0Sbvdl4N | | 535.00 | |
| 6/17 | | ATM Withdrawal authorized on 06/15 5001 Diamond Bar Rd Peach Springs AZ 0004637 ATM ID 1691I Card 7183 | | 400.00 | |
| 6/17 | | Purchase authorized on 06/16 American Air001065 Fort Worth TX S584168549454739 Card 7183 | | 77.37 | |
| 6/17 | | WT Fed#02427 Td Bank, NA /Ftr/Bnf=Lucky Green Investment LLC Srf# Ow00004600699888 Trn#240617033575 Rfb# Ow00004600699888 | | 11,268.92 | |
| 6/17 | | Capital One Auto Carpay 006201027426678 Luz F Garcia Londono | | 727.66 | |
| 6/17 | | Citi Card Online Payment 240616 431409564111650 Ligia Londono | | 400.00 | 3,276.40 |
| 6/18 | | Fcso, Inc. Hcclaimpmt 240614 1366513038 TRN*1*815047350*1593514335~ | 764.78 | | |
| 6/18 | | Mobile Deposit : Ref Number :913180170570 | 38.50 | | |
| 6/18 | | Recurring Payment authorized on 06/17 Srfax 866-554-0263 604-713-8000 CA S464169766058137 Card 7183 | | 137.90 | |
| 6/18 | | Zelle to Kyso Pressure on 06/18 Ref #Pp0SC4Fkfg First Quality Lab Cars | | 160.00 | |
| 6/18 | 1093 | Cashed Check | | 1,500.00 | |
| 6/18 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240618 Lbox3 062408A01 First Quality Laborato | | 279.00 | 2,002.78 |
| 6/20 | | First Quality LA Netsweep E1U1Z9Q4U4x9Q2W TRN*1*Tz84331707*262* | 2.62 | | |
| 6/20 | | First Quality LA Netsweep Y6U2P2J2H1D6C3V TRN*1*R1663770*1663* | 16.63 | | |
| 6/20 | | First Quality LA Netsweep R5U6x0J4O2E4V6Z TRN*1*F2268931*8877* | 88.77 | | |
| 6/20 | | First Quality LA Netsweep S8Z8W9V8B6R3U5R TRN*1*C6899556*12440* | 124.40 | | |
| 6/20 | | First Quality LA Netsweep V4N8V6U8Q4R8H7L TRN*1*C6900638*12541* | 125.41 | | |
| 6/20 | | First Quality LA Netsweep E7F7A3I7I0U5U3K TRN*1*F2268308*14297* | 142.97 | | |
| 6/20 | | Fcso, Inc. Hcclaimpmt 240617 1366513038 TRN*1*815056279*1593514335~ | 744.27 | | |
| 6/20 | | Bank of America Deposit 240619 737319362882 First Quality Laborato | 3,173.31 | | |
| 6/20 | | Purchase authorized on 06/18 Mercedes Medical, 941-343-5001 FL S584170538974382 Card 7183 | | 331.64 | |
| 6/20 | | ATM Withdrawal authorized on 06/19 17199 Pines Blvd Pembroke Pine FL 0009760 ATM ID 6344x Card 7183 | | 300.00 | |
| 6/20 | | Zelle to Marias Pipette Inc on 06/19 Ref #Pp0SC6Dg3S | | 650.00 | |
| 6/20 | | Purchase authorized on 06/19 Papa John's #2675 954-433-7272 FL S464171624302507 Card 7183 | | 80.52 | |
| 6/20 | | Zelle to Orozco Martha on 06/19 Ref #Rp0SC6Qjgn | | 200.00 | |
| 6/20 | | Zelle to Pena Clara on 06/20 Ref #Rp0SC874Mp Phlebotomy | | 350.00 | |
| 6/20 | | Shell Online Pmt 240618 621411146613635 Maria M Garcia | | 200.00 | 4,309.00 |
| 6/21 | | First Quality LA Netsweep V1J2T6K5S7A0Z5P TRN*1*Tz84524863*398* | 3.98 | | |
| 6/21 | | Bank of America Deposit 240620 737319362882 First Quality Laborato | 353.50 | | |
| 6/21 | | Mobile Deposit : Ref Number :212210529052 | 25.62 | | |
| 6/21 | | Mobile Deposit : Ref Number :112210528531 | 136.29 | | |
| 6/21 | | Mobile Deposit : Ref Number :112210528110 | 187.20 | | |
| 6/21 | | Recurring Payment authorized on 06/19 Comcast Cable Comm 800-Comcast FL S384171361050129 Card 7183 | | 340.86 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/21 | | Recurring Payment authorized on 06/20 Bristol West Insur 888-888-0080 FL S464172393729986 Card 7183 | | 1,349.32 | |
| 6/21 | | Purchase authorized on 06/20 IN *Complete Biome 800-262-3246 CA S304172546634524 Card 7183 | | 1,498.00 | |
| 6/21 | | Purchase authorized on 06/21 Publix Super Mar 18341 Pi Pembroke Pine FL P464173575385565 Card 7183 | | 171.13 | |
| 6/21 | | Zelle to Dias Brand on 06/21 Ref #Rp0Sccwh3S Flebotomy | | 45.00 | |
| 6/21 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240621 926233513676 663425619First Quality | | 25.00 | |
| 6/21 | | Teco/People Gas Utilitybil 211026757222 Luz Garcia | | 31.83 | |
| 6/21 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240621 940130337325Ox3 First Quality Laborato | | 51.76 | |
| 6/21 | | Shell Online Pmt 240620 621412846917793 Maria M Garcia | | 200.00 | 1,302.69 |
| 6/24 | | First Quality LA Netsweep D0C1S5L9J3L7U5I TRN*1*C6904492*9922* | 99.22 | | |
| 6/24 | | First Quality LA Netsweep F5x9R2D5N3x1P6M TRN*1*F2272914*42742* | 427.42 | | |
| 6/24 | | Bank of America Deposit 240621 737319362882 First Quality Laborato | 951.50 | | |
| 6/24 | | Bank of America Deposit 240623 737319362882 First Quality Laborato | 25.00 | | |
| 6/24 | | Bank of America Deposit 240622 737319362882 First Quality Laborato | 421.50 | | |
| 6/24 | | Mobile Deposit : Ref Number :311240709630 | 142.02 | | |
| 6/24 | | eDeposit IN Branch 06/24/24 02:16:16 PM 17199 Pines Blvd Pembroke Pines FL | 4,700.00 | | |
| 6/24 | | Mobile Deposit : Ref Number :813240781504 | 2,384.25 | | |
| 6/24 | | Mobile Deposit : Ref Number :413240784867 | 28.51 | | |
| 6/24 | | Mobile Deposit : Ref Number :113240783343 | 111.91 | | |
| 6/24 | | Mobile Deposit : Ref Number :213240784166 | 113.84 | | |
| 6/24 | | Mobile Deposit : Ref Number :013240782897 | 115.92 | | |
| 6/24 | | Mobile Deposit : Ref Number :913240782149 | 187.42 | | |
| 6/24 | | Mobile Deposit : Ref Number :013240789060 | 1.17 | | |
| 6/24 | | Mobile Deposit : Ref Number :913240788360 | 115.63 | | |
| 6/24 | | Purchase authorized on 06/20 Cfx - E-Pass A/R 407-690-5000 FL S464173193995881 Card 7183 | | 10.00 | |
| 6/24 | | Purchase authorized on 06/21 Progressive *Insur 800-776-4737 OH S304173706496773 Card 7183 | | 655.80 | |
| 6/24 | | Zelle to Londono Ruby on 06/22 Ref #Rp0Scfq838 | | 1,200.00 | |
| 6/24 | | Zelle to Janeth Acosta on 06/22 Ref #Rp0Scfqgf8 | | 640.00 | |
| 6/24 | | Zelle to Figueredo Eduardo on 06/22 Ref #Rp0SCG59Pt | | 270.00 | |
| 6/24 | 1094 | Cashed Check | | 2,000.00 | |
| 6/24 | | Zelle to Bonilla Luisa on 06/24 Ref #Pp0Scm3Xt9 Drug Confirmation | | 30.00 | |
| 6/24 | | Zelle to T Cargo on 06/24 Ref #Pp0Scm3Zcg | | 114.36 | |
| 6/24 | | Zelle to Figueredo Eduardo on 06/24 Ref #Rp0Scmjsqx | | 200.00 | |
| 6/24 | | Shell Online Pmt 240623 611414690307951 Maria M Garcia | | 180.00 | 5,827.84 |
| 6/25 | | First Quality LA Netsweep L8C0Y9G3J9N8R3H TRN*1*F2276966*324* | 3.24 | | |
| 6/25 | | First Quality LA Netsweep G4x8R0A5J1S6F6S TRN*1*R1798060*955* | 9.55 | | |
| 6/25 | | First Quality LA Netsweep N6B2P5Y2T8A5Q3C TRN*1*R1941628*4036* | 40.36 | | |
| 6/25 | | First Quality LA Netsweep L1J4N1G0H9A0R8H TRN*1*C6907542*5227* | 52.27 | | |
| 6/25 | | First Quality LA Netsweep N2L8L8V9Y3Y0I4F TRN*1*24171B1000286128*19282* | 192.82 | | |
| 6/25 | | Fcso, Inc. Hcclaimpmt 240621 1366513038 TRN*1*815081636*1593514335~ | 802.29 | | |
| 6/25 | | Mobile Deposit : Ref Number :909250160887 | 92.67 | | |
| 6/25 | 1096 | Deposited OR Cashed Check | | 1,200.00 | |
| 6/25 | 1095 | Cashed Check | | 1,200.00 | |
| 6/25 | 19 | Deposited OR Cashed Check | | 1,108.20 | |
| 6/25 | 1097 | Cashed Check | | 1,500.00 | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/25 | | ATM Withdrawal authorized on 06/25 17199 Pines Blvd Pembroke Pine FL 0000982 ATM ID 6344x Card 7183 | | 110.00 | |
| 6/25 | | Purchase authorized on 06/25 Publix Super Mar 19441 Sh Ft Lauderdale FL P304177669753254 Card 7245 | | 42.75 | |
| 6/25 | | Shell Online Pmt 240624 631416309431954 Maria M Garcia | | 200.00 | |
| 6/25 | | Aci Payments Inc Aci Allyfi 240625 228197771067 Luz Garcia Londono | | 743.35 | 916.74 |
| 6/26 | 1098 | Check | | 1,000.00 | |
| 6/26 | | First Quality LA Netsweep L7x4H8V9O0Y0I3E TRN*1*24174B1000125167*10213* | 102.13 | | |
| 6/26 | | First Quality LA Netsweep J6S1F3T5N3H8Y3S TRN*1*C6910692*33409* | 334.09 | | |
| 6/26 | | First Quality LA Netsweep M5Y9C1C1Y3Y7Q4A TRN*1*F2280267*36648* | 366.48 | | |
| 6/26 | | Fcso, Inc. Hcclaimpmt 240624 1366513038 TRN*1*815089503*1593514335~ | 1,308.30 | | |
| 6/26 | | Bank of America Deposit 240625 737319362882 First Quality Laborato | 5,725.55 | | |
| 6/26 | | Purchase authorized on 06/24 Ck at West Pines 305-8927878 FL S304176663931668 Card 7183 | | 52.46 | |
| 6/26 | | Purchase authorized on 06/24 Amzn Mktp US*Rg4If Amzn.Com/Bill WA S584176830959937 Card 7183 | | 32.85 | |
| 6/26 | | Purchase authorized on 06/24 Amzn Mktp US*Rg7Ve Amzn.Com/Bill WA S584176830977303 Card 7183 | | 24.60 | |
| 6/26 | | Purchase authorized on 06/24 Cfx - E-Pass A/R 407-690-5000 FL S304176836352746 Card 7183 | | 10.00 | |
| 6/26 | | Purchase authorized on 06/25 LA Antioquena Bake Hollywood FL S584177539016040 Card 7183 | | 20.86 | |
| 6/26 | | Recurring Payment authorized on 06/25 B2B Prime*Rg0Tp6IX Amzn.Com/Bill WA S584177580130486 Card 7183 | | 179.00 | |
| 6/26 | | Purchase authorized on 06/25 Mercedes Medical, 941-343-5001 FL S304177720995412 Card 7183 | | 331.33 | |
| 6/26 | | Zelle to Bravo Ana on 06/26 Ref #Rp0Scqfvdn Supply | | 400.00 | |
| 6/26 | | Zelle to Escobar Leslie on 06/26 Ref #Rp0Scqgh6P Lili Castro | | 1,000.00 | |
| 6/26 | | Zelle to Yanara on 06/26 Ref #Pp0Scqn7D8 Phlebotomy | | 660.00 | |
| 6/26 | | Zelle to Garcia Fernanda on 06/26 Ref #Rp0Scqzg5H | | 300.00 | |
| 6/26 | | Zelle to Marino Marcial on 06/26 Ref #Rp0Scrjf37 Phlebotomy | | 225.00 | |
| 6/26 | | Zelle to Parra Pablo on 06/26 Ref #Rp0Scrk2Ld Phlebotomy | | 288.00 | |
| 6/26 | | Shell Online Pmt 240625 601417193081594 Maria M Garcia | | 90.08 | |
| 6/26 | | Citi Card Online Payment 240625 421417349670126 Ligia Londono | | 1,000.00 | |
| 6/26 | 1099 | Check | | 1,500.00 | 1,639.11 |
| 6/27 | | Guidewell-Sanita Payables 911098 First Quality Lab | 277.33 | | |
| 6/27 | | Bank of America Deposit 240626 737319362882 First Quality Laborato | 561.35 | | |
| 6/27 | | Fcso, Inc. Hcclaimpmt 240625 1366513038 TRN*1*815097941*1593514335~ | 695.29 | | |
| 6/27 | | Mobile Deposit : Ref Number :912270114411 | 15.29 | | |
| 6/27 | | Mobile Deposit : Ref Number :812270113909 | 126.42 | | |
| 6/27 | | Purchase authorized on 06/26 Arlington Scientif 801-489-8911 UT S584178485700662 Card 7183 | | 537.40 | |
| 6/27 | | Purchase authorized on 06/26 Ebay O*24-11746-33 San Jose CA S384178549036193 Card 7245 | | 185.16 | |
| 6/27 | | Purchase authorized on 06/26 Coral Gables G2 PA Coral Gables FL S584178615559590 Card 7183 | | 2.00 | |
| 6/27 | | Recurring Payment authorized on 06/26 Dnh*Godaddy.Com 480-505-8855 AZ S584178652886338 Card 7183 | | 3.99 | |
| 6/27 | | Purchase authorized on 06/26 Economy Park Ride Doral FL S384179110334892 Card 7183 | | 4.00 | |
| 6/27 | | Zelle to Sanchez Alexander on 06/27 Ref #Rp0Scssykw Phlebotomy | | 300.00 | 2,282.24 |
| 6/28 | | First Quality LA Netsweep F7I1Q8F5M1M8F5W TRN*1*F2285538*3909* | 39.09 | | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|----------|
| 6/28 | | First Quality LA Netsweep A3V3x2Z6K2L9B7C TRN*1*29269955*4965* | 49.65 | | |
| 6/28 | | First Quality LA Netsweep T4R9T4G1W0V3M4G TRN*1*C6916891*26907* | 269.07 | | |
| 6/28 | | First Quality LA Netsweep A6E4T7Q3Z9H2S7J TRN*1*F2284830*32280* | 322.80 | | |
| 6/28 | | First Quality LA Netsweep I5G3N0S4B7O8x3D TRN*1*C6918147*40744* | 407.44 | | |
| 6/28 | | Fcso, Inc. Hcclaimpmt 240626 1366513038 TRN*1*815105919*1593514335~ | 690.17 | | |
| 6/28 | | Mobile Deposit : Ref Number :213280725681 | 63.59 | | |
| 6/28 | | Mobile Deposit : Ref Number :314280756550 | 2,231.14 | | |
| 6/28 | | Purchase authorized on 06/27 Fsi*Td Auto Financ 888-939-9876 MI S304179514670987 Card 7183 | | 1,929.28 | |
| 6/28 | | Zelle to Sanchez Alexander on 06/28 Ref #Rp0Scwjm7N | | 385.00 | |
| 6/28 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240628 927233300878 663866118First Quality | | 114.40 | |
| 6/28 | | Transactions Fee | | 9.50 | |
| 6/28 | | Cash Deposit Processing Fee | | 16.80 | 3,900.21 |
| Ending balance on 6/30 | | | | | 3,900.21 |
| Totals | | | $70,374.87 | $67,755.19 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

&lt;    *Business to Business ACH:   If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| | 6/14 | 855.63 | 1092 | 6/11 | 1,200.00 | 1096 | 6/25 | 1,200.00 |
| 19 | 6/25 | 1,108.20 | 1093 | 6/18 | 1,500.00 | 1097 | 6/25 | 1,500.00 |
| 1087 * | 6/5 | 510.00 | 1094 | 6/24 | 2,000.00 | 1098 | 6/26 | 1,000.00 |
| 1090 * | 6/7 | 790.00 | 1095 | 6/25 | 1,200.00 | 1099 | 6/26 | 1,500.00 |
| 1091 | 6/11 | 1,200.00 | | | | | | |

* *Gap in check sequence.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 06/01/2024 - 06/30/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| How to avoid the monthly service fee | | |
| Have any ONE of the following each fee period | Minimum required | This fee period |
| · Average ledger balance | $1,000.00 | $3,978.00 ☑ |
| · Minimum daily balance | $500.00 | -$83.26 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1



---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 10,600 | 5,000 | 5,600 | 0.0030 | 16.80 |
| Transactions | 119 | 100 | 19 | 0.50 | 9.50 |
| Total service charges | | | | | $26.30 |

 IMPORTANT ACCOUNT INFORMATION

---

Effective September 1, 2024, we are making changes to certain ATM and debit card fees.
1. We will no longer charge a fee for a balance inquiry at non-Wells Fargo ATMs. This $2.50 fee is going away.
2. We will no longer charge a fee for a funds transfer at non-Wells Fargo ATMs. This $2.50 fee is also going away.
3. The fee for a cash withdrawal transaction at non-Wells Fargo ATMs in the U.S. will increase from $2.50 to $3.00. U.S. includes the 50 states and the District of Columbia, as well as the U.S. territories of American Samoa, Guam, Northern Mariana Islands, Puerto Rico, U.S. Minor Outlying Islands, and U.S. Virgin Islands.

We base your account fees on the type of account you have and the services you use, so these fees may not be applicable to all customers. Other applicable fees for use of your card, and details about certain fee waivers and reimbursements, are described in the Wells Fargo Fee and Information Schedule applicable to your account.

---

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

---

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

---

Effective June 20, 2024, the fees for cashed or deposited items that are returned and re-deposited, or returned unpaid have been eliminated for business checking and savings accounts. As such, Wells Fargo will no longer charge a fee when cashed or deposited items are returned and re-deposited or returned unpaid for any reason for these accounts.

---

Other Wells Fargo Benefits



June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .  TOTAL $ _____

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC

## Balance Sheet

As of June 30, 2024

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| Bank of America Cta 1874 | 0.00 |
| Cash | 0.00 |
| Cruze de Cuentas | 0.00 |
| TD Bank --9331 | 0.00 |
| WF 2261 | 3,900.21 |
| **Total Bank Accounts** | **$3,900.21** |
| Accounts Receivable | |
| Accounts Receivable | 92,045.69 |
| Luz Fernanda Garcia Londoño | 0.00 |
| **Total Accounts Receivable** | **92,045.69** |
| **Total Accounts Receivable** | **$92,045.69** |
| Other Current Assets | |
| Loan from Luz Fernanda Garcia | 50,000.00 |
| Loan from Maria Mercedes Garcia | 46,200.00 |
| Undeposited Funds | 52.66 |
| **Total Other Current Assets** | **$96,252.66** |
| **Total Current Assets** | **$192,198.56** |
| Fixed Assets | |
| Accumulated Depreciation | -312,849.77 |
| Beckman Chemitry AU680 | 181,410.39 |
| Beckman Microscan W40Microbiolo | 89,660.68 |
| Beckman Unicel DX600 | 233,254.25 |
| Furniture and Equipment | 39,499.00 |
| honda hrv green (finance corp) | |
| Honda Luz Fernanda | 0.00 |
| Leasehold Improvements | 31,532.00 |
| Medical Equipment | 260,269.94 |
| Vehicles | 0.00 |
| **Total Fixed Assets** | **$522,776.49** |

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of June 30, 2024

|  | TOTAL |
|---|---|
| Other Assets | |
| FQL Research Loan Receivable | 0.00 |
| Loan to Felipe Piedrahita | 0.00 |
| Rent Security Deposit | 24,491.00 |
| Security Deposits Asset | 600.00 |
| Software | 26,500.00 |
| **Total Other Assets** | **$51,591.00** |
| **TOTAL ASSETS** | **$766,566.05** |
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 1,388,617.64 |
| **Total Accounts Payable** | **$1,388,617.64** |
| Credit Cards | |
| American Express | 0.00 |
| CITI CARD | 3,686.72 |
| Henry Shein CC | 0.00 |
| Shell-2646 | 0.00 |
| **Total Credit Cards** | **$3,686.72** |
| Other Current Liabilities | |
| 1-3 Vernont VI | 0.00 |
| 1-4 Vernon Capital Group | 0.00 |
| 1-6 Vernon Capital  4-28-21 -350.59 | 0.00 |
| **Total 1-4 Vernon Capital Group** | **0.00** |
| 1-8 Vernon Group 4-6-22 $718.55 | 0.00 |
| 2110 Direct Deposit Liabilities | 0.00 |
| 24000 Payroll Liabilities | 0.00 |
| ACE Funding | 0.00 |
| Advance Merchant 4-13-21 $599 | 0.00 |
| Fast Cash Funding | 0.00 |
| Fast Cash Funding II | 0.00 |
| Green Capital Funding LLC | 0.00 |
| Loan 4 | 0.00 |

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of June 30, 2024

| | TOTAL |
|---|---|
| **Total Green Capital Funding LLC** | **0.00** |
| insta funders  7/17/23  $331.11 x2 | 13,847.47 |
| Investment Loz Corp I | 5,592.59 |
| Jorge Munoz | 0.00 |
| KASH CAPITAL | 0.00 |
| Loan Carlos Prieto | 0.00 |
| Loan From Mercedes Maria Prieto | 15,000.00 |
| Loan from Others | 19,915.82 |
| loan from ruby $1,200 | 0.00 |
| Loan Health Care | 0.00 |
| Loan Henry Salazar | 45,710.83 |
| loan jorge munoz 5k | 5,000.00 |
| Loan Payable ( Fda Amiga ) | 0.00 |
| Loan Payable to FQL Research | 0.00 |
| Loan to Fernanda Garcia | -884.22 |
| Loan to Mercedes Garcia | 0.00 |
| Main Street Merchant | 0.00 |
| Mercedes Maria Prieto | 0.00 |
| Red Hawk Funding 7-18-22 $799 | 19,469.00 |
| TD Bank Line of Credit - 9001 | 0.00 |
| US HHS Stimulus Loan | 74,021.04 |
| Vernon Capital 11-1-21 $647.83 | 0.00 |
| Vernon Capital 3-5-21 $670.50 | 0.00 |
| Yellowstone Capital | 0.00 |
| Yellowstone Capital II | 0.00 |
| **Total Other Current Liabilities** | **$197,672.53** |
| **Total Current Liabilities** | **$1,589,976.89** |
| Long-Term Liabilities | |
| 1-1 Vernon 536.47 | 0.00 |
| 1-2 Vernon Capital VII | 0.00 |
| Capital Merchant | 0.00 |
| Honda Civic 303682500 | 0.00 |
| Honda Civic 303682519 | 0.00 |
| Honda Civic 303682528 | 0.00 |
| Honda Civic 303699134 | 0.00 |
| insta fonder 07-17-23 | 0.00 |
| Instafunders 6-29-22 $760.00 | 0.00 |
| Instafunders 8-19-2022 $718.55 | 0.00 |
| Jetstrem | 25,707.12 |
| Legal Obligations | |
| Alan B Guest | 0.00 |
| Integrated Regional Lab Baloyra | 0.00 |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet

As of June 30, 2024

| | TOTAL |
|---|---|
| **Total Legal Obligations** | **0.00** |
| Loan ( Gabriela ) | 0.00 |
| Loan Advance Merchant | 0.00 |
| Loan Carpa | 0.00 |
| Loan Ebf Partners LLc | 0.00 |
| Loans | 0.00 |
| MantisFund interest | 8,701.00 |
| Note Payable Stockholder | 0.00 |
| Rosa Obando | 24,999.00 |
| ruby eugenia londono | 20,000.00 |
| SBA Loan #8001 | 535,732.87 |
| SBA Loan 7704 | 0.00 |
| TD Auto Finance LLC | 0.00 |
| Tycoon Capital Loan | 1,709.48 |
| Vernon Capital  12-02-21-591.11 | 0.00 |
| Vernon Capital 06-07-21 $647.83 | 0.00 |
| Vernon Capital 3-2-22 $760 | 0.00 |
| **Total Long-Term Liabilities** | **$616,849.47** |
| **Total Liabilities** | **$2,206,826.36** |
| Equity | |
| Capital Stock | 26,792.09 |
| Opening Balance Equity | -449,228.38 |
| Retained Earnings | -626,050.02 |
| Shareholder Distributions | -1,635.33 |
| Colombia | 0.00 |
| Fernanda | -155,707.21 |
| Mercedes | -106,145.53 |
| **Total Shareholder Distributions** | **-263,488.07** |
| Net Income | -128,285.93 |
| **Total Equity** | **$ -1,440,260.31** |
| **TOTAL LIABILITIES AND EQUITY** | **$766,566.05** |

FIRST QUALITY LABORATORY, INC

**WF 2261, Period Ending 06-30-2024**

**RECONCILIATION REPORT**

Reconciled on: 07-16-2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                                USD

| | |
|---|---:|
| Statement beginning balance | 1,280.53 |
| Checks and payments cleared (124) | -67,755.19 |
| Deposits and other credits cleared (123) | 70,374.87 |
| Statement ending balance | 3,900.21 |
| | |
| Uncleared transactions as of 06-30-2024 | -606.39 |
| Register balance as of 06-30-2024 | 3,293.82 |
| Cleared transactions after 06-30-2024 | 0.00 |
| Uncleared transactions after 06-30-2024 | 5,976.79 |
| Register balance as of 07-16-2024 | 9,270.61 |

**Details**

Checks and payments cleared (124)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---:|
| 06-03-2024 | Expense | | | -250.00 |
| 06-03-2024 | Expense | | Bristol | -1,044.24 |
| 06-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-03-2024 | Expense | | | -194.30 |
| 06-03-2024 | Expense | | Wenceslao F Arias | -100.00 |
| 06-03-2024 | Expense | | | -10.00 |
| 06-03-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 06-04-2024 | Expense | | ADP Payroll | -51.76 |
| 06-04-2024 | Bill Payment | | Ana Beatriz Ortiz | -135.00 |
| 06-04-2024 | Bill Payment | | Alcor Scientific | -347.55 |
| 06-04-2024 | Bill Payment | | COMCAST 1049 | -120.79 |
| 06-04-2024 | Expense | | QuickBooks Intuit | -200.00 |
| 06-04-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 06-05-2024 | Bill Payment | 1087 | Miguel A Espinosa | -510.00 |
| 06-05-2024 | Bill Payment | | Janet Acosta Prieto | -420.00 |
| 06-06-2024 | Expense | | Wells Fargo | -25.00 |
| 06-06-2024 | Bill Payment | | Healthcare Enviromental Services (FIR001) | -729.24 |
| 06-07-2024 | Expense | | Home Depot | -56.64 |
| 06-07-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-07-2024 | Expense | AR51070 | XPrintx | -198.00 |
| 06-07-2024 | Bill Payment | 1090 | Eric L Suarez | -790.00 |
| 06-07-2024 | Expense | | Home Depot | -41.67 |
| 06-07-2024 | Expense | | ADP Payroll | -114.40 |
| 06-10-2024 | Expense | | T Mobile | -814.09 |
| 06-10-2024 | Expense | | Wells Fargo | -10.00 |
| 06-10-2024 | Expense | | Maria Mercedes Garcia | -3,500.00 |
| 06-10-2024 | Expense | | Lanier Parking | -19.00 |
| 06-10-2024 | Expense | | Amazon | -33.21 |
| 06-10-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 06-10-2024 | Expense | | Luz Fernanda Garcia | -4,019.11 |
| 06-11-2024 | Bill Payment | 1092 | Luis G Martinez Morales | -1,200.00 |
| 06-11-2024 | Expense | | SYNCRCHRONY BANK CC | -130.00 |
| 06-11-2024 | Bill Payment | 1091 | Hassam Abdul Shaik | -1,200.00 |
| 06-11-2024 | Expense | | Wenceslao F Arias | -60.00 |
| 06-12-2024 | Bill Payment | | SunPass | -168.46 |
| 06-12-2024 | Bill Payment | | Ally Bank accord sedan Luz F Garcia | -743.35 |
| 06-12-2024 | Expense | | City of Hialeah | -238.71 |
| 06-12-2024 | Expense | | Amazon | -168.93 |
| 06-12-2024 | Expense | | ATM | -300.00 |
| 06-12-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 06-12-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-12-2024 | Expense | | CITI CARD | -600.00 |
| 06-13-2024 | Bill Payment | | One Main Financial | -673.10 |

| DATE | TYPE | NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06-14-2024 | Expense | | Office Ally | -119.85 |
| 06-14-2024 | Expense | | Shell Gas (Credit Card) | -160.00 |
| 06-14-2024 | Expense | | CITI CARD | -1,000.00 |
| 06-14-2024 | Expense | | Wells Fargo | -15.00 |
| 06-14-2024 | Expense | | Shell Gas (Credit Card) | -160.00 |
| 06-15-2024 | Bill Payment | Zelle | Clara Pena | -455.00 |
| 06-15-2024 | Bill Payment | Zelle | Miguel A Espinosa | -535.00 |
| 06-17-2024 | Expense | | CITI CARD | -400.00 |
| 06-17-2024 | Expense | Zelle | Mercedes Maria Prieto | -750.00 |
| 06-17-2024 | Expense | zelle | Maria Mercedes Garcia | -500.00 |
| 06-17-2024 | Expense | | American Airlines | -77.37 |
| 06-17-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 06-17-2024 | Expense | | Wells Fargo | -25.00 |
| 06-17-2024 | Bill Payment | | Lucky Green Investment LLC | -11,268.92 |
| 06-17-2024 | Expense | | CITI CARD | -400.00 |
| 06-18-2024 | Bill Payment | | Mercedes scientific Medical | -331.64 |
| 06-18-2024 | Expense | | ADP Payroll | -279.00 |
| 06-18-2024 | Bill Payment | 1093 | Susana C Ordaz | -1,500.00 |
| 06-18-2024 | Expense | | Kyso Pressure | -160.00 |
| 06-18-2024 | Bill Payment | | SR Fax | -137.90 |
| 06-19-2024 | Expense | | PAPA JOHNS | -80.52 |
| 06-19-2024 | Bill Payment | | COMCAST 1049 | -340.86 |
| 06-19-2024 | Bill Payment | Zelle | Maria's Pipette Inc. | -650.00 |
| 06-19-2024 | Expense | | My Clinical Lab Martha | -200.00 |
| 06-20-2024 | Bill Payment | | Bristol | -1,349.32 |
| 06-20-2024 | Expense | | ATM | -300.00 |
| 06-20-2024 | Bill Payment | Zelle | Clara Pena | -350.00 |
| 06-21-2024 | Expense | | | -45.00 |
| 06-21-2024 | Expense | | ADP | -51.76 |
| 06-21-2024 | Expense | | Teco Gas | -31.83 |
| 06-21-2024 | Expense | | ADP Payroll | -25.00 |
| 06-21-2024 | Expense | | Publix | -171.13 |
| 06-21-2024 | Bill Payment | | Complete Biomedical Solution | -1,498.00 |
| 06-21-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-22-2024 | Bill Payment | Zelle | Janet Acosta Prieto | -640.00 |
| 06-24-2024 | Bill Payment | 1094 | Priscilla Cordero | -2,000.00 |
| 06-24-2024 | Bill Payment | 1095 | Hassam Abdul Shaik | -1,200.00 |
| 06-24-2024 | Expense | | Eduardo Figueredo | -270.00 |
| 06-24-2024 | Expense | | Shell Gas (Credit Card) | -180.00 |
| 06-24-2024 | Expense | | RUBY LONDONO | -1,200.00 |
| 06-24-2024 | Expense | | Eduardo Figueredo | -200.00 |
| 06-24-2024 | Expense | | E-Pass | -10.00 |
| 06-24-2024 | Expense | | Progressive | -655.80 |
| 06-24-2024 | Expense | | T Cargo | -114.36 |
| 06-24-2024 | Expense | | Luisa Bonilla | -30.00 |
| 06-25-2024 | Bill Payment | 1099 | Edward Aleman | -1,500.00 |
| 06-25-2024 | Expense | | Publix | -42.75 |
| 06-25-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-25-2024 | Expense | May | Ally Bank Honda accord sedan Luz F Garcia | -743.35 |
| 06-25-2024 | Bill Payment | | Angela Maria Giron | -1,108.20 |
| 06-25-2024 | Expense | | ATM | -110.00 |
| 06-25-2024 | Bill Payment | 1096 | Luis G Martinez Morales | -1,200.00 |
| 06-25-2024 | Bill Payment | 1097 | Shirley Castrillo | -1,500.00 |
| 06-25-2024 | Bill Payment | 1098 | IT Center Corporate (Germansito) | -1,000.00 |
| 06-26-2024 | Bill Payment | | Marcial Marino Gonzalez | -225.00 |
| 06-26-2024 | Bill Payment | Zelle | Lili Castro | -1,000.00 |
| 06-26-2024 | Expense | | Arlington Scientific, INC | -537.40 |
| 06-26-2024 | Expense | | CITI CARD | -1,000.00 |
| 06-26-2024 | Expense | | Mercedes scientific Medical | -331.33 |
| 06-26-2024 | Expense | | Ebay | -185.16 |
| 06-26-2024 | Bill Payment | Zelle | Yanara Ezquijaroza Diaz | -660.00 |
| 06-26-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 06-26-2024 | Expense | | Ana Bravo | -400.00 |
| 06-26-2024 | Expense | | La antioquena bakery | -20.86 |
| 06-26-2024 | Expense | | CK 0907 | -52.46 |
| 06-26-2024 | Bill Payment | | Pablo Parra | -288.00 |
| 06-26-2024 | Expense | | Shell Gas (Credit Card) | -90.08 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06-26-2024 | Expense | | Amazon | -24.60 |
| 06-26-2024 | Expense | | Amazon | -179.00 |
| 06-26-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 06-26-2024 | Expense | | Amazon | -32.85 |
| 06-26-2024 | Expense | | CFX VES SERVICES | -10.00 |
| 06-27-2024 | Expense | | GODADDY.COM | -3.99 |
| 06-27-2024 | Bill Payment | Zelle | Alex Sanchez | -300.00 |
| 06-27-2024 | Expense | 1973897890 | TD Auto Finance | -1,929.28 |
| 06-27-2024 | Expense | | Coral Gable Parking | -2.00 |
| 06-27-2024 | Expense | | Economy Park Parking | -4.00 |
| 06-28-2024 | Bill Payment | Zelle | Alex Sanchez | -385.00 |
| 06-28-2024 | Expense | | ADP | -114.40 |
| 06-30-2024 | Expense | | Wells Fargo | -9.50 |
| 06-30-2024 | Expense | | Wells Fargo | -16.80 |

Total — -67,755.19

Deposits and other credits cleared (123)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|--------------|
| 06-03-2024 | Deposit | | | 155.00 |
| 06-03-2024 | Deposit | | | 5.45 |
| 06-03-2024 | Deposit | | | 976.47 |
| 06-03-2024 | Deposit | | | 498.50 |
| 06-04-2024 | Deposit | | | 768.89 |
| 06-04-2024 | Deposit | | | 412.67 |
| 06-05-2024 | Deposit | | | 400.00 |
| 06-05-2024 | Deposit | | | 92.67 |
| 06-05-2024 | Deposit | | | 215.00 |
| 06-05-2024 | Deposit | | | 15.90 |
| 06-05-2024 | Deposit | | | 467.43 |
| 06-05-2024 | Deposit | | | 6.10 |
| 06-05-2024 | Deposit | | | 36.29 |
| 06-05-2024 | Deposit | | | 62.02 |
| 06-05-2024 | Deposit | | | 72.60 |
| 06-05-2024 | Deposit | | | 103.76 |
| 06-05-2024 | Deposit | | | 62.48 |
| 06-05-2024 | Deposit | | | 4.94 |
| 06-06-2024 | Deposit | | | 1,495.19 |
| 06-06-2024 | Deposit | | | 199.25 |
| 06-06-2024 | Deposit | | | 841.11 |
| 06-06-2024 | Deposit | | 1550 BEST AFFORDABLE | 343.34 |
| 06-07-2024 | Deposit | | 2120 Busy B Mobile LLC | 21.00 |
| 06-07-2024 | Deposit | | Home Depot | 15.49 |
| 06-07-2024 | Deposit | | | 204.03 |
| 06-07-2024 | Deposit | | | 100.86 |
| 06-07-2024 | Deposit | | | 75.54 |
| 06-07-2024 | Deposit | | | 43.51 |
| 06-07-2024 | Deposit | | | 4.03 |
| 06-07-2024 | Deposit | | | 1,475.74 |
| 06-08-2024 | Deposit | | | 89.00 |
| 06-10-2024 | Deposit | | | 505.31 |
| 06-10-2024 | Deposit | 9362882 | | 132.69 |
| 06-10-2024 | Deposit | | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | 797.95 |
| 06-10-2024 | Deposit | | | 1,270.09 |
| 06-10-2024 | Deposit | | | 104.04 |
| 06-10-2024 | Deposit | | | 6,949.00 |
| 06-10-2024 | Deposit | | | 91.60 |
| 06-10-2024 | Deposit | | | 116.86 |
| 06-10-2024 | Deposit | | | 6.40 |
| 06-10-2024 | Deposit | | | 44.15 |
| 06-10-2024 | Deposit | | | 114.67 |
| 06-10-2024 | Deposit | | | 42.87 |
| 06-11-2024 | Deposit | | | 55.68 |
| 06-11-2024 | Deposit | | | 790.51 |
| 06-11-2024 | Deposit | | | 4.76 |
| 06-12-2024 | Deposit | | | 93.99 |

| DATE | TYPE | | PAYEE | AMOUNT (USD) |
|------|------|--|-------|--------------|
| 06-12-2024 | Deposit | | | 763.25 |
| 06-12-2024 | Deposit | | | 147.06 |
| 06-12-2024 | Deposit | | NETSWEEP | 9.92 |
| 06-12-2024 | Deposit | | NETSWEEP | 26.17 |
| 06-13-2024 | Deposit | | | 937.76 |
| 06-13-2024 | Deposit | | NETSWEEP | 148.00 |
| 06-13-2024 | Deposit | | NETSWEEP | 30.34 |
| 06-14-2024 | Deposit | | | 1,074.00 |
| 06-14-2024 | Receive Payment | | 3012 MC CLINIC CENTER INC | 11,300.00 |
| 06-14-2024 | Deposit | | 1761 Confident Care | 207.27 |
| 06-14-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 1,337.60 |
| 06-14-2024 | Deposit | | NETSWEEP | 94.27 |
| 06-14-2024 | Deposit | | NETSWEEP | 321.24 |
| 06-17-2024 | Deposit | | | 184.71 |
| 06-17-2024 | Deposit | | | 90.33 |
| 06-17-2024 | Deposit | | | 464.60 |
| 06-17-2024 | Deposit | | | 1,596.43 |
| 06-17-2024 | Deposit | | NETSWEEP | 303.27 |
| 06-17-2024 | Deposit | | 1776 JETTMAP HEALTHCARE SOLUTIONS | 259.01 |
| 06-17-2024 | Deposit | | | 42.87 |
| 06-17-2024 | Deposit | | | 120.00 |
| 06-18-2024 | Deposit | | | 764.78 |
| 06-18-2024 | Deposit | | | 3,173.31 |
| 06-18-2024 | Deposit | | 1246 QUINTACH LLC | 38.50 |
| 06-18-2024 | Deposit | | NETSWEEP | 88.77 |
| 06-19-2024 | Deposit | | NETSWEEP | 142.97 |
| 06-19-2024 | Deposit | | | 744.27 |
| 06-19-2024 | Deposit | | NETSWEEP | 2.62 |
| 06-19-2024 | Deposit | | NETSWEEP | 125.41 |
| 06-19-2024 | Deposit | | NETSWEEP | 16.63 |
| 06-19-2024 | Deposit | | NETSWEEP | 124.40 |
| 06-19-2024 | Deposit | | | 353.50 |
| 06-21-2024 | Deposit | | | 136.29 |
| 06-21-2024 | Deposit | | | 25.62 |
| 06-21-2024 | Deposit | | NETSWEEP | 3.98 |
| 06-21-2024 | Deposit | | | 951.50 |
| 06-21-2024 | Deposit | | | 187.20 |
| 06-24-2024 | Deposit | | | 421.50 |
| 06-24-2024 | Deposit | | NETSWEEP | 99.22 |
| 06-24-2024 | Deposit | | NETSWEEP | 427.42 |
| 06-24-2024 | Deposit | | | 4,700.00 |
| 06-24-2024 | Deposit | | | 28.51 |
| 06-24-2024 | Deposit | | | 113.84 |
| 06-24-2024 | Deposit | | | 111.91 |
| 06-24-2024 | Deposit | | | 115.92 |
| 06-24-2024 | Deposit | | | 115.63 |
| 06-24-2024 | Deposit | | | 187.42 |
| 06-24-2024 | Deposit | | | 1.17 |
| 06-24-2024 | Deposit | | 2147 Archways | 2,384.25 |
| 06-24-2024 | Deposit | | | 25.00 |
| 06-24-2024 | Deposit | | 2119 South Florida Research Organization | 142.02 |
| 06-25-2024 | Deposit | | NETSWEEP | 40.36 |
| 06-25-2024 | Deposit | | | 92.67 |
| 06-25-2024 | Deposit | | NETSWEEP | 192.82 |
| 06-25-2024 | Deposit | | NETSWEEP | 3.24 |
| 06-25-2024 | Deposit | | NETSWEEP | 52.27 |
| 06-25-2024 | Deposit | | NETSWEEP | 9.55 |
| 06-25-2024 | Deposit | | | 5,725.55 |
| 06-25-2024 | Deposit | | FCSO INC | 802.29 |
| 06-26-2024 | Deposit | | | 561.35 |
| 06-26-2024 | Deposit | | | 1,308.30 |
| 06-26-2024 | Deposit | | NETSWEEP | 102.13 |
| 06-26-2024 | Deposit | | NETSWEEP | 334.09 |
| 06-26-2024 | Deposit | | NETSWEEP | 366.48 |
| 06-27-2024 | Deposit | | | 695.29 |
| 06-27-2024 | Deposit | | Guidewell- Sanita:1605 CLINISANITAS DORAL | 277.33 |
| 06-27-2024 | Deposit | | AETNA A04 | 15.29 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06-27-2024 | Deposit | | AETNA A04 | 126.42 |
| 06-28-2024 | Deposit | | | 690.17 |
| 06-28-2024 | Deposit | | NETSWEEP | 269.07 |
| 06-28-2024 | Deposit | | NETSWEEP | 39.09 |
| 06-28-2024 | Deposit | | NETSWEEP | 322.80 |
| 06-28-2024 | Deposit | | NETSWEEP | 49.65 |
| 06-28-2024 | Deposit | | | 63.59 |
| 06-28-2024 | Deposit | | 3050 metropolitan medical center | 2,231.14 |
| 06-28-2024 | Deposit | | NETSWEEP | 407.44 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 70,374.87 |

**Additional Information**

Uncleared checks and payments as of 06-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06-28-2024 | Bill Payment | | Tropic Insurance ETI Financial Corp | -797.55 |

| | | | | |
|---|---|---|---|---|
| Total | | | | -797.55 |

Uncleared deposits and other credits as of 06-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 06-28-2024 | Deposit | | | 191.16 |

| | | | | |
|---|---|---|---|---|
| Total | | | | 191.16 |

Uncleared checks and payments after 06-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07-01-2024 | Bill Payment | 1100 | INTERLAB (BIOTECH) | -1,000.00 |
| 07-01-2024 | Expense | | Evo Ezpay LLC | -23.73 |
| 07-01-2024 | Expense | | Amazon | -160.92 |
| 07-01-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 07-01-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 07-01-2024 | Bill Payment | Zelle | Clara Pena | -500.00 |
| 07-01-2024 | Expense | | Taste Miami Lakes | -243.75 |
| 07-01-2024 | Expense | | Super Arepa Pembroke Pines LLC | -127.99 |
| 07-01-2024 | Expense | | Midtown Miami | -3.00 |
| 07-01-2024 | Expense | | Shell Gas (Credit Card) | -152.68 |
| 07-02-2024 | Expense | | Maria Mercedes Garcia | -2,000.00 |
| 07-02-2024 | Expense | | T Mobile | -21.40 |
| 07-02-2024 | Expense | | BIO RAD LABORATORY INC. | -81.64 |
| 07-02-2024 | Bill Payment | | COMCAST 1049 | -591.08 |
| 07-02-2024 | Expense | | Maria Mercedes Garcia | -550.00 |
| 07-03-2024 | Bill Payment | | Sergio Arguedas | -400.00 |
| 07-03-2024 | Bill Payment | | Sergio Arguedas | -600.00 |
| 07-03-2024 | Bill Payment | Zelle | Clara Pena | -500.00 |
| 07-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-05-2024 | Expense | | Pollo Tropical | -64.03 |
| 07-05-2024 | Bill Payment | zelle | Marcial Marino Gonzalez | -165.00 |
| 07-05-2024 | Bill Payment | zelle | Clara Pena | -400.00 |
| 07-05-2024 | Bill Payment | | COMCAST 1049 | -120.79 |
| 07-05-2024 | Expense | | Intuit | -200.00 |
| 07-05-2024 | Expense | | CITI CARD | -800.00 |
| 07-05-2024 | Expense | | Super Arepa Pembroke Pines LLC | -177.92 |
| 07-08-2024 | Expense | | Maria Mercedes Garcia | -350.00 |
| 07-08-2024 | Expense | | Amazon | -103.80 |
| 07-08-2024 | Expense | | Amazon | -144.16 |
| 07-08-2024 | Expense | | BIO RAD LABORATORY INC. | -40.82 |
| 07-08-2024 | Expense | | | -72.00 |
| 07-08-2024 | Bill Payment | | Pablo Parra | -90.00 |
| 07-08-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -997.50 |
| 07-08-2024 | Expense | | Cindy Alvarez | -100.00 |
| 07-08-2024 | Expense | | My Clinical Lab Martha | -315.00 |
| 07-08-2024 | Expense | | Luz Fernanda Garcia | -300.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07-08-2024 | Expense | | | -2.95 |
| 07-08-2024 | Expense | | | -60.65 |
| 07-08-2024 | Expense | | Prime Video | -6.79 |
| 07-08-2024 | Expense | | Super Arepa Pembroke Pines LLC | -58.84 |
| 07-09-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -1,711.26 |
| 07-09-2024 | Bill Payment | | Big Language Solutions, LLC | -360.00 |
| 07-09-2024 | Bill Payment | | IT Center Corporate (Germansito) | -800.00 |
| 07-09-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-09-2024 | Expense | | | -10.00 |
| 07-10-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -530.24 |
| 07-10-2024 | Expense | 1007955400 | BIO RAD LABORATORY INC. | -122.46 |
| 07-10-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -407.50 |
| 07-10-2024 | Expense | | SYNCRCHRONY BANK CC | -271.30 |
| 07-10-2024 | Expense | | T Mobile | -722.58 |
| 07-11-2024 | Expense | | Wells Fargo | -25.00 |
| 07-11-2024 | Expense | Wire | Akerman LLP TD Bank Lawyer | -4,000.00 |
| 07-11-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-11-2024 | Expense | | Chipotle | -93.79 |
| 07-11-2024 | Bill Payment | | Hassam Abdul Shaik | -1,200.00 |
| 07-11-2024 | Expense | | 0310 Fernanda Garcia | -210.79 |
| 07-15-2024 | Expense | | City of Hialeah | -78.00 |
| 07-16-2024 | Expense | | My Clinical Lab Martha | -300.00 |
| Total | | | | -23,400.44 |

Uncleared deposits and other credits after 06-30-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07-01-2024 | Deposit | | | 433.00 |
| 07-01-2024 | Deposit | | NETSWEEP | 46.17 |
| 07-01-2024 | Deposit | | NETSWEEP | 79.43 |
| 07-01-2024 | Deposit | | | 734.45 |
| 07-01-2024 | Deposit | | NETSWEEP | 5.27 |
| 07-01-2024 | Deposit | | NETSWEEP | 96.05 |
| 07-01-2024 | Deposit | | NETSWEEP | 120.41 |
| 07-01-2024 | Deposit | | 1217 IVO ALONSO MD | 1,232.11 |
| 07-01-2024 | Deposit | | | 433.00 |
| 07-02-2024 | Deposit | | NETSWEEP | 4.79 |
| 07-02-2024 | Deposit | | | 22.88 |
| 07-02-2024 | Deposit | | | 22.32 |
| 07-02-2024 | Deposit | | | 31.29 |
| 07-02-2024 | Deposit | | | 28.51 |
| 07-02-2024 | Deposit | | | 266.31 |
| 07-02-2024 | Deposit | | | 102.24 |
| 07-02-2024 | Deposit | | 3078- 100 % signs | 211.20 |
| 07-02-2024 | Deposit | | | 1,687.88 |
| 07-02-2024 | Deposit | | | 799.85 |
| 07-02-2024 | Deposit | | NETSWEEP | 8.09 |
| 07-02-2024 | Deposit | | NETSWEEP | 116.33 |
| 07-02-2024 | Deposit | | NETSWEEP | 15.65 |
| 07-03-2024 | Deposit | | | 650.75 |
| 07-03-2024 | Deposit | | NETSWEEP | 9.72 |
| 07-03-2024 | Deposit | | NETSWEEP | 94.27 |
| 07-03-2024 | Deposit | | NETSWEEP | 348.49 |
| 07-03-2024 | Deposit | | | 39.00 |
| 07-03-2024 | Deposit | | | 452.87 |
| 07-05-2024 | Deposit | | | 734.56 |
| 07-05-2024 | Deposit | | | 119.50 |
| 07-05-2024 | Deposit | | 2108 Excellence Healthcare | 1,387.51 |
| 07-08-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 668.80 |
| 07-08-2024 | Deposit | | | 40.49 |
| 07-08-2024 | Deposit | | | 922.65 |
| 07-08-2024 | Deposit | | NETSWEEP | 216.18 |
| 07-08-2024 | Receive Payment | | 3053 AMS MEDICAL AND REHABILITATION CENTERa | 248.72 |
| 07-08-2024 | Deposit | | | 37.98 |
| 07-08-2024 | Deposit | | | 451.22 |
| 07-09-2024 | Deposit | | NETSWEEP | 236.71 |

| DATE | TYPE | PAYEE | AMOUNT (USD) |
|---|---|---|---|
| 07-09-2024 | Deposit | NETSWEEP | 36.84 |
| 07-09-2024 | Deposit | NETSWEEP | 222.36 |
| 07-09-2024 | Deposit | | 364.41 |
| 07-09-2024 | Deposit | | 7,996.00 |
| 07-09-2024 | Deposit | 2942 Global Institutes on Adiccions. | 322.89 |
| 07-09-2024 | Deposit | | 1,163.55 |
| 07-09-2024 | Deposit | NETSWEEP | 125.41 |
| 07-10-2024 | Deposit | NETSWEEP | 431.08 |
| 07-10-2024 | Deposit | NETSWEEP | 6.30 |
| 07-10-2024 | Deposit | NETSWEEP | 330.84 |
| 07-10-2024 | Deposit | NETSWEEP | 9.55 |
| 07-10-2024 | Deposit | 1307 BRCR MEDICAL CENTER | 920.90 |
| 07-10-2024 | Deposit | | 41.00 |
| 07-10-2024 | Deposit | | 1,515.51 |
| 07-10-2024 | Deposit | NETSWEEP | 50.92 |
| 07-10-2024 | Deposit | NETSWEEP | 125.48 |
| 07-11-2024 | Deposit | | 931.27 |
| 07-12-2024 | Deposit | | 113.84 |
| 07-12-2024 | Deposit | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | 994.93 |
| 07-13-2024 | Deposit | | 517.50 |

Total 29,377.23

# FIRST QUALITY LABORATORY, INC

Profit and Loss

June 2024

|  | TOTAL |
|---|---|
| Income | |
|   CarePlus | 207.34 |
|   Fee for Bill Account | |
|    Bill Account | 48,305.66 |
|   **Total Fee for Bill Account** | **48,305.66** |
|   Fee for Service Income | 3,421.37 |
|    AETNA | 2,462.67 |
|    CarePlus | 92.67 |
|    FCSO | 12,396.90 |
|    Preferred Care | 55.51 |
|    United Health Care | 3,199.34 |
|    WellMed | 406.38 |
|   **Total Fee for Service Income** | **22,034.84** |
|   Fee for Service Walking | |
|    Walk-In Patient | 3,163.49 |
|   **Total Fee for Service Walking** | **3,163.49** |
| **Total Income** | **$73,711.33** |
| Cost of Goods Sold | |
|   Cost of Goods Sold | |
|    Computer Software Lab | 351.80 |
|    Laboratory Supplies | 1,544.93 |
|    Maintenance Lab Equipment | 2,703.00 |
|    Reagents | 1,246.59 |
|   **Total Cost of Goods Sold** | **5,846.32** |
|   Insurance Expense - Lab | |
|    Liability Insurance | 797.55 |
|   **Total Insurance Expense - Lab** | **797.55** |
| **Total Cost of Goods Sold** | **$6,643.87** |
| **GROSS PROFIT** | **$67,067.46** |
| Expenses | |
|   Advertising and Promotion | 3.99 |
|   Automobile Expense | |
|    Gas | 1,992.54 |
|    GPS Service | 131.08 |
|    insurance | 3,704.36 |
|    Lease | 4,910.71 |
|    Parking and Tolls | 784.17 |
|    Repair and Maintenance | 270.00 |
|   **Total Automobile Expense** | **11,792.86** |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss
June 2024

| | TOTAL |
|---|---|
| Bank Service Charges | |
|   Bank Fee | 425.60 |
| **Total Bank Service Charges** | **425.60** |
| Dues and Subscriptions | 200.00 |
| Independent Contractors. | |
|   Consulting | 1,600.00 |
|   Customer Service | 3,000.00 |
|   Data entry | 2,680.00 |
|   Drivers | 4,960.00 |
|   Financial | 5,000.00 |
|   Phlebotomy. | 4,922.00 |
|   Technologists. | 4,600.00 |
| **Total Independent Contractors.** | **26,762.00** |
| Interest Expense | 1,200.00 |
|   Mercedes Prieto Intererst | 750.00 |
| **Total Interest Expense** | **1,950.00** |
| Laboratory Expenses | |
|   Freight and Delivery | 114.36 |
| **Total Laboratory Expenses** | **114.36** |
| Laboratory Fees | 773.37 |
| Laboratory Supplies | 331.33 |
| Meals and Entertainment | 101.38 |
| Office Expenses | 494.70 |
| Payroll Expenses | 280.56 |
|   Payroll Fees | 76.76 |
|   Payroll Taxes | 187.20 |
|   Payroll Wages | |
|     Fernanda Garcia | 8,319.11 |
|     Maria Garcia | 4,238.71 |
|     Sales Rep 2 | 1,200.00 |
|   **Total Payroll Wages** | **13,757.82** |
| **Total Payroll Expenses** | **14,302.34** |
| Rent Expense | |
|   Rent - Lab | 11,268.92 |
| **Total Rent Expense** | **11,268.92** |
| Repairs and Maintenance | 256.80 |
|   Equipments | 650.00 |
| **Total Repairs and Maintenance** | **906.80** |
| Sales & Comissions Expenses | 770.00 |
| Travel Expense | 77.37 |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss
June 2024

|  | TOTAL |
|---|---|
| Utilities | 31.83 |
| Computer and Internet Expenses | 1,923.53 |
| Fax | 137.90 |
| Telephone Expense | 814.09 |
| Waste Removal Service | 568.00 |
| **Total Utilities** | **3,475.35** |
| **Total Expenses** | **$73,750.37** |
| NET OPERATING INCOME | **$ -6,682.91** |
| NET INCOME | **$ -6,682.91** |

# FIRST QUALITY LABORATORY, INC
# BUDGET

|  | July 2024 |
|---|---|
| Medicare/Medicaid | $ 55,000.00 |
| Medicare - new contract | $ 15,000.00 |
| Billing Recovered | $ 20,000.00 |
| Private (Insurance) | $ 8,500.00 |
| **Income** | **$ 98,500.00** |

| Cost of Goods Sold |  |
|---|---|
| Cost of Goods Sold |  |
| Computer Software Lab | $ 400.00 |
| Reagents | $ 8,000.00 |
| Laboratory Supplies | $ 3,250.00 |
| Maintenance Lab Equipment hematology | $ 1,699.79 |
| Equipment beckman | $ 0.00 |
| **Total Cost of Goods Sold** | **$ 13,349.79** |

| Expenses |  |
|---|---|
| Advertising and Promotion | $ 200.00 |
| Automobile Expense |  |
| GPS | $ 132.00 |
| Gas | $ 1,603.19 |
| Lease | $ 5,906.56 |
| Parking and Tolls | $ 500.00 |
| Insurance | $ 2,101.02 |
| Registration Renewal | $ 0.00 |
| **Total Automobile Expense** | **$ 10,242.77** |
| Bad Debts |  |
| Bank Service Charges |  |
| Bank Fee | $ 800.00 |
| **Total Bank Service Charges** | **$ 800.00** |
| Dues and Subscriptions | $ 250.00 |
| Independent Contractor |  |
| Billing () | $ 3,400.00 |
| Consulting (Sergio Argueda) | $ 2,000.00 |
| Customer service (Susana Ordaz) | $ 3,000.00 |
| Data Entry (1) (Edward Aleman) | $ 3,000.00 |
| Driver (1) (Luis Martinez) | $ 2,400.00 |
| Driver (2) (Angelo Vasquez) | $ 2,400.00 |
| Financial 1 ( Shirley Castrillo) | $ 3,000.00 |
| Financial 2 (Lili Castro) | $ 2,000.00 |
| Phlebotomy (1) (Marcial) | $ 3,200.00 |
| Phlebotomy (2) (Clara Peña) | $ 600.00 |
| Phlebotomy (3) (Yanara) | $ 1,200.00 |

| | |
|---|---:|
| **Phlebotomy (4) (Alex)** | $ 320.00 |
| **Phlebotomy (5) (Janet)** | $ 800.00 |
| **Phlebotomy (6) (Miguel)** | $ 1,000.00 |
| **Technologists 2 (Priscilla Cordero)** | $ 4,000.00 |
| **Technologists 3 (Diego Ponton)** | $ 600.00 |
| **Total Independent Contractor** | **$ 32,920.00** |
| **Interest Expense** | $ 750.00 |
| **Insurance Expense - Lab** | |
| **Liability Insurance** | $ 761.07 |
| **work compensation** | $ 97.92 |
| **Total Insurance Expense - Lab** | **$ 858.99** |
| **Meals and Entertainment** | |
| **Office Expenses** | $ 850.00 |
| **Payroll** | |
| **Fernanda Garcia (I)** | $ 3,500.00 |
| **Maria Garcia (I)** | $ 3,500.00 |
| **Sales Rep 2** | $ 2,400.00 |
| **Payroll Deferred** | $ 0.00 |
| **Taxes** | $ 350.00 |
| **Total Payroll** | **$ 9,750.00** |
| **Sales & Comissions Expenses** | $ 600.00 |
| **Rent Expense** | |
| **Rent - Lab** | $ 11,168.92 |
| **Total Rent Expense** | **$ 11,168.92** |
| **Bioreference Laboratories** | $ 0.00 |
| **Permits and Licenses** | |
| **Medical Licenses** | $ 3,500.00 |
| **Total Permits and Licenses** | **$ 3,500.00** |
| **Repairs & Maintenance** | |
| **IT Support** | $ 200.00 |
| **Cleaning company** | |
| **Total Repairs & Maintenance** | **$ 200.00** |
| **Utilities - Lab** | |
| **Electricity (2)** | $ 1,900.00 |
| **Culligan and hess** | $ 965.00 |
| **Fax** | $ 140.00 |
| **Computer-Internet Expenses (Comcast)** | $ 700.00 |
| **Telephone Expense (Tmobile)** | $ 760.00 |
| **Total Utilities - Lab** | **$ 4,465.00** |
| **Total Expenses** | **$ 89,905.47** |
| | |
| **NET CASH FLOW** | **$ 8,594.54** |
| | |
| **Bankruptcy administrative and expenses** | |
| **TD Bank** | $ 6,000.00 |
| **Trust Fee** | $ 2,000.00 |

| | |
|---|---|
| **Total Payment Under the Plan** | **$ 8,000.00** |
| **NET NET CASH FLOW** | **$ 594.54** |