**Fill in this information to identify the case:**

Debtor Name __First Quality Group__

United States Bankruptcy Court for the: _____ District of _____

Case number: __23-19831-PDR__

☐ Check if this is an amended filing

## Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month: __July__

Line of business: __Medical Laboratory__

Date report filed: __08/13/2024__
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: __Luz Fernanda Garcia__

Original signature of responsible party __[signature]__

Printed name of responsible party __Luz Fernanda Garcia__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

**If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

**If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.**

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name **First Quality Group**

Case number **23-19831-PDR**

17. Have you paid any bills you owed before you filed bankruptcy? ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

   $ __8,379.66__

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.

   $ __70,651.87__

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.

   − $ __71,782.42__

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.

   + $ __-1,130.55__

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

   = $ __7,249.11__

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

   *(Exhibit E)*

   $ __142,390.80__

Debtor Name **First Quality Group**

Case number 23-19831-PDR

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

    *(Exhibit F)*

$ 57,313.75

## 5. Employees

26. What was the number of employees when the case was filed?      0

27. What is the number of employees as of the date of this monthly report?      3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?      $ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ 0.00

30. How much have you paid this month in other professional fees?      $ 0.00

31. How much have you paid in total other professional fees since filing the case?      $ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A **Projected** | − | Column B **Actual** | = | Column C **Difference** |
|---|---|---|---|---|---|
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 98,500.00 | − | $ 70,651.87 | = | $ 27,848.13 |
| 33. **Cash disbursements** | $ 97,905.47 | − | $ 71,782.42 | = | $ 26,123.05 |
| 34. **Net cash flow** | $ 594.54 | − | $ -1,130.55 | = | $ 1,725.09 |

35. Total projected cash receipts for the next month:      $ 91,375.00

36. Total projected cash disbursements for the next month:      - $ 91,364.07

37. Total projected net cash flow for the next month:      = $ 10.93

Debtor Name **First Quality Group**

Case number 23-19831-PDR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑ 39. Bank reconciliation reports for each account.

☑ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

Attachment A

3.Have you paid all your bills on time? No. We couldn't pay 100% of the monthly expenses on time.

4. Did you pay your employees on time? No. We couldn't pay all the employees on the expected days.

| | | | | | Reconciliatio | | | |
|---|---|---|---|---|---|---|---|---|
| **WF 2261** | | | | | | | | |
| **Date: Last month to: Mon Jul 31 2024 from: Wed Jul 31 2024** | | | | | | | | |
| **Date** | **Ref No.** | **Payee** | **Memo** | **Deposit** | **n Status** | **Type** | **Account** | **Added in Banking** |
| 07-12-2024 | | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX6751 | 2.20 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 07-17-2024 | | NETSWEEP | | 2.24 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-25-2024 | | NETSWEEP | | 3.63 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-02-2024 | | NETSWEEP | | 4.79 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-01-2024 | | NETSWEEP | | 5.27 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-29-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     I9I1E9M9C9F4C5H TRN*1*TZ88279240*591* | 5.91 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-31-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     D6U8P0I7D5R0W8F TRN*1*R3744752*630* | 6.30 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-10-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     N7G5L4L1G0Y6X0Y TRN*1*R2712958*630* | 6.30 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-31-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     V8F4Z0F5K4K6M1T TRN*1*C6967802*791* | 7.91 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-22-2024 | | NETSWEEP | | 7.91 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-02-2024 | | NETSWEEP | | 8.09 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-10-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     J2X5W3L2I7B3R5F TRN*1*R2650284*955* | 9.55 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-03-2024 | | NETSWEEP | | 9.72 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-23-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     Z4K5O8B8U3H5K3C TRN*1*R3335794*1179* | 11.79 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-15-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     K2V2Y5Z5W6D1V0K TRN*1*TZ86932680*1393* | 13.93 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-16-2024 | | NETSWEEP | | 14.56 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-02-2024 | | NETSWEEP | | 15.65 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-16-2024 | | | | 16.12 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-02-2024 | | | | 22.32 | Reconciled | Deposit | CarePlus | Manually matched |
| 07-02-2024 | | | | 22.88 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-02-2024 | | | | 28.51 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-29-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     O6X1N8T2C3N5O8B TRN*1*F2331319*3118* | 31.18 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-24-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     G4A3M0T9I7E2A6E TRN*1*C6957375*3118* | 31.18 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-02-2024 | | | | 31.29 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-26-2024 | | NETSWEEP | | 33.66 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-09-2024 | | NETSWEEP | | 36.84 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-08-2024 | | | | 37.98 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-30-2024 | | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX1948 | 38.75 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 07-03-2024 | | | | 39.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 07-15-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     Q0F3D5S7P6X4P6I TRN*1*R2921889*3961* | 39.61 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-08-2024 | | | | 40.49 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-10-2024 | | | | 41.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 07-29-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     T5Y3O0B3P9U0R6Y TRN*1*CFXXXXXXXXXXXX54194691801*4155* | 41.55 | Reconciled | Deposit | Automobile Expense:Gas | Manually added |
| 07-01-2024 | | NETSWEEP | | 46.17 | Reconciled | Deposit | Fee for Service Income:UMR Mackay | Manually matched |
| 07-22-2024 | | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX0329 | 46.60 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 07-10-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     M2S7C1D1G8L6H8M TRN*1*24187BXXXXXX1086*5092* | 50.92 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-16-2024 | | | | 56.50 | Reconciled | Deposit | CarePlus | Manually matched |

| 07-17-2024 | 5289 | 1776 JETTMAP HEALTHCARE SOLUTIONS | | 57.14 | Reconciled | Payment | Accounts Receivable | Manually added |
|---|---|---|---|---|---|---|---|---|
| 07-29-2024 | 9362882 | | BANK OF AMERICA DEPOSIT   240728 XXXXXXXX2882   FIRST QUALITY LABORATO | 66.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually added |
| 07-15-2024 | 9362882 | | BANK OF AMERICA DEPOSIT   240712 XXXXXXXX2882   FIRST QUALITY LABORATO | 73.00 | Reconciled | Deposit | Fee for Bill Account:Bill Account | Manually added |
| 07-01-2024 | | NETSWEEP | | 79.43 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-19-2024 | | | | 86.62 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 07-31-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        W0N4G2P1J7K0C3N TRN*1*F2335594*9131* | 91.31 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-03-2024 | | NETSWEEP | | 94.27 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-24-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        L7B0C3Q3U4Q7Y2B TRN*1*C6958390*9551* | 95.51 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-15-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        A3E8I5X8M3X0B8B TRN*1*F2308084*9579* | 95.79 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-01-2024 | | NETSWEEP | | 96.05 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-23-2024 | | 3058 A & D Doctor | | 100.00 | Reconciled | Payment | Accounts Receivable | Manually matched |
| 07-19-2024 | | | | 102.24 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 07-02-2024 | | | | 102.24 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 07-17-2024 | | | | 103.00 | Reconciled | Deposit | | Manually matched |
| 07-12-2024 | | | | 113.84 | Reconciled | Deposit | Fee for Service Income:WellMed | Manually matched |
| 07-22-2024 | | NETSWEEP | | 115.66 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-02-2024 | | NETSWEEP | | 116.33 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-25-2024 | | | | 116.54 | Reconciled | Deposit | CarePlus | Manually matched |
| 07-17-2024 | | NETSWEEP | | 117.57 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-17-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        H9P4T2D6J2L2A5Y TRN*1*C6946347*11776* | 117.76 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-26-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX9454 | 119.05 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 07-05-2024 | | | | 119.50 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 07-01-2024 | | NETSWEEP | | 120.41 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-09-2024 | | NETSWEEP | | 125.41 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-17-2024 | | NETSWEEP | | 125.48 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-10-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        F6F3I5Z1H8G7N4N TRN*1*C6936937*12548* | 125.48 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-19-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        R5G9Z9D1U2H4H6K TRN*1*C6953048*13303* | 133.03 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-24-2024 | 9362882 | | BANK OF AMERICA DEPOSIT   240723 XXXXXXXX2882   FIRST QUALITY LABORATO | 134.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually added |
| 07-29-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        E2D6O5O8O6L8N9N TRN*1*24206BXXXXXX6888*13749* | 137.49 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-29-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        S5A1V9Q6V9R4I8Y TRN*1*24207BXXXXXX8527*14857* | 148.57 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-15-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        B5S5T1W9J6Z4G4U TRN*1*F2307604*16794* | 167.94 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-15-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        E0R4V6T8R8H5B8U TRN*1*C6943403*16949* | 169.49 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-24-2024 | | FCSO INC | FCSO, INC.   HCCLAIMPMT 240722 XXXXXX3038 TRN*1*815232585*XXXXXX4335~ | 188.22 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-01-2024 | | | | 191.16 | Reconciled | Deposit | | Manually matched |
| 07-12-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        U5J8A4Z2M8K5W8L TRN*1*C6942271*19991* | 199.91 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-02-2024 | | 3078- 100 % signs | | 211.20 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-08-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        K4K8S6B5G5Y0V7L TRN*1*C6930978*21618* | 216.18 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |

| 07-09-2024 | | NETSWEEP | | 222.36 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
|---|---|---|---|---|---|---|---|---|
| 07-09-2024 | | NETSWEEP | | 236.71 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-26-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX9972 | 239.04 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 07-17-2024 | | | | 239.50 | Reconciled | Deposit | | Manually matched |
| 07-16-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240712 XXXXXX3038 TRN*1*815192862*XXXXXX4335~ | 243.89 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-08-2024 | | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | 248.72 | Reconciled | Payment | Accounts Receivable | Manually added |
| 07-02-2024 | | | | 266.31 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-15-2024 | 9362882 | | BANK OF AMERICA  DEPOSIT   240713 XXXXXXXX2882   FIRST QUALITY LABORATO | 293.00 | Reconciled | Deposit | Fee for Bill Account:Bill Account | Manually added |
| 07-09-2024 | | 2942 Global Institutes on Adiccions. | | 322.89 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-10-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        B5S6Y0P6P4D2B3K TRN*1*C6935699*33084* | 330.84 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-03-2024 | | NETSWEEP | | 348.49 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-18-2024 | | | | 359.85 | Reconciled | Deposit | | Manually matched |
| 07-15-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        G3I1H4B1C2H0V3C TRN*1*C6944239*36252* | 362.52 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-09-2024 | | | | 364.41 | Reconciled | Deposit | | Manually matched |
| 07-26-2024 | | NETSWEEP | | 367.24 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 07-25-2024 | 9362882 | | BANK OF AMERICA  DEPOSIT   240724 XXXXXXXX2882   FIRST QUALITY LABORATO | 401.55 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually added |
| 07-10-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP        Y8D6E0P8M1F0A5V TRN*1*F2303177*43108* | 431.08 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 07-01-2024 | | | | 433.00 | Reconciled | Deposit | | Manually matched |
| 07-15-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240711 XXXXXX3038 TRN*1*815184877*XXXXXX4335~ | 450.32 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-08-2024 | | | | 451.22 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 07-03-2024 | | | | 452.87 | Reconciled | Deposit | | Manually matched |
| 07-12-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240710 XXXXXX3038 TRN*1*815176682*XXXXXX4335~ | 455.03 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-23-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240719 XXXXXX3038 TRN*1*815223608*XXXXXX4335~ | 479.63 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-13-2024 | | | | 517.50 | Reconciled | Deposit | | Manually matched |
| 07-22-2024 | | | | 634.91 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-03-2024 | | | | 650.75 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-08-2024 | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | | 668.80 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-23-2024 | 1270 | 2942 Global Institutes on Adiccions. | | 701.77 | Reconciled | Payment | Accounts Receivable | Manually added |
| 07-18-2024 | | | | 733.41 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-01-2024 | | | | 734.45 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-05-2024 | | | FCSO, INC.    HCCLAIMPMT 240702 XXXXXX3038 TRN*1*815133358*XXXXXX4335~ | 734.56 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-02-2024 | | | | 799.85 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-29-2024 | | | | 816.56 | Reconciled | Deposit | | Manually matched |
| 07-10-2024 | | 1307 BRCR MEDICAL CENTER | | 920.90 | Reconciled | Deposit | Undeposited Funds | Manually matched |

| Date | | | | Amount | | | | |
|------|------|------|------|------|------|------|------|------|
| 07-08-2024 | | | FCSO, INC.    HCCLAIMPMT 240703 XXXXXX3038 TRN*1*815143866*XXXXXX4335~ | 922.65 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-11-2024 | | | FCSO, INC.    HCCLAIMPMT 240709 XXXXXX3038 TRN*1*815168861*XXXXXX4335~ | 931.27 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-18-2024 | | 1217 IVO ALONSO MD | | 939.95 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-12-2024 | | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | 994.93 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-17-2024 | | | | 1,143.46 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-09-2024 | | | | 1,163.55 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-01-2024 | | 1217 IVO ALONSO MD | | 1,232.11 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-31-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240729 XXXXXX3038 TRN*1*815276548*XXXXXX4335~ | 1,246.56 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-05-2024 | | 2108 Excellence Healthcare | | 1,387.51 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 07-10-2024 | | | | 1,515.51 | Reconciled | Deposit | | Manually matched |
| 07-02-2024 | | | | 1,687.88 | Reconciled | Deposit | | Manually matched |
| 07-23-2024 | 10287 | 3050 metropolitan medical center | | 2,266.50 | Reconciled | Payment | Accounts Receivable | Manually added |
| 07-30-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240726 XXXXXX3038 TRN*1*815268226*XXXXXX4335~ | 3,425.42 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 07-29-2024 | | 2172 Nutrition Formulators, Inc | | 3,894.00 | Reconciled | Payment | Accounts Receivable | Manually matched |
| 07-31-2024 | | | Cheques | 3,924.82 | Reconciled | Deposit | | Manually matched |
| 07-25-2024 | | FCSO INC | | 6,340.56 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 07-09-2024 | | | Cheques | 7,996.00 | Reconciled | Deposit | | Manually matched |
| 07-18-2024 | | | Cheques | 8,000.00 | Reconciled | Deposit | | Manually matched |
| 7/02/2024 | | 2027 BIO-TECH | | 284.14 | | Payment | Accounts Receivable | Manually |
| | | | TOTAL | 70,651.87 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | **WF 2261** | | | | | |
| | | | **Date: Last monthto: Mon Jul 01 2024from: Wed Jul 31 2024** | | | | | |
| **Date** | **Ref No.** | **Payee** | **Memo** | **Payment** | **Reconciliation Status** | **Type** | **Account** | **Added in Banking** |
| 07-31-2024 | | Wells Fargo | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 07/30 $1,500.00 CHECK # 01104 | 35.00 | Reconciled | Expense | Bank Service Charges:Overdraft Fees | Manually added |
| 07-31-2024 | | Maria Mercedes Garcia | ZELLE TO GARCIA MARIA ON 07/31 REF #RP0SG498BV | 3,500.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| 07-31-2024 | | E-Pass | PURCHASE            AUTHORIZED ON  07/29 CFX - E-PASS A/R      407-690-5000  FL SXXXXXXXX8697084  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-31-2024 | | E-Pass | PURCHASE            AUTHORIZED ON  07/29 CFX - E-PASS A/R      407-690-5000  FL SXXXXXXX5343133  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-31-2024 | | Marcial Marino Gonzalez | ZELLE TO MARINO MARCIAL ON 07/31 REF #RP0SG4M3QK | 105.00 | Reconciled | Expense | Independent Contractors.::Phlebotomy. | Manually added |
| 07-31-2024 | | Wells Fargo | TRANSACTIONS FEE | 6.50 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-30-2024 | | Shell Fleet | SHELL        ONLINE PMT 240729 XXXXXXXX0136965 MARIA M GARCIA | 159.07 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-30-2024 | | One Main Financial | | 705.10 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-30-2024 | | Teo Rondon | ZELLE TO RONDON TEO ON 07/30 REF #RP0SG3J5PD REACTIVES CARD | 600.00 | Reconciled | Expense | Cost of Goods Sold::Reagents | Manually added |
| 07-30-2024 | 1104 | Susana C Ordaz | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-30-2024 | | Ana Bravo | ZELLE TO BRAVO ANA ON 07/30 REF #RP0SG3NB5P SUPLAY | 100.00 | Reconciled | Expense | Cost of Goods Sold::Laboratory Supplies | Manually added |
| 07-30-2024 | | Miguel A Espinosa | | 60.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-30-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 07/30 REF #RP0SG38F8K REAGENTS | 100.00 | Reconciled | Expense | Cost of Goods Sold::Reagents | Manually added |
| 07-30-2024 | | Marcial Marino Gonzalez | | 90.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-30-2024 | | Janet Acosta Prieto | | 737.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-30-2024 | Zelle | Alex Sanchez | | 385.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-30-2024 | July | Tropic Insurance ETI Financial Corp | PURCHASE            AUTHORIZED ON  07/29 HONOR CAPITAL CORP      XXXXXX6767  FL SXXXXXXXX2863946  CARD 7183 | 822.77 | Reconciled | Expense | Insurance Expense - Lab:Liability Insurance | Manually added |
| 07-30-2024 | | 2942 Global Institutes on Adiccions. | DEPOSITED ITEM RETRN UNPAID - PAPER 240730 | 701.77 | Reconciled | Expense | Fee for Bill Account:Bill Account | Manually added |
| 07-29-2024 | | GODADDY.COM | RECURRING PAYMENT        AUTHORIZED ON  07/27 DNH*GODADDY.COM      480-505-8855  AZ SXXXXXXXX1792989  CARD 7183 | 55.16 | Reconciled | Expense | Advertising and Promotion | Manually added |
| 07-29-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240726 XXXXXXXX6435146 MARIA M GARCIA | 180.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-29-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX5328            SRF# OWXXXXXXXX125170 TRN#XXXXXXXX5328 RFB#  OWXXXXXXXX125170 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-29-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 07/29 REF #RP0SG2BFP3 | 300.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually added |
| 07-29-2024 | | ATM | Gasolina - Mercedes ATM WITHDRAWAL        AUTHORIZED ON  07/27 11990 Hialeah Gardens Blv  Hialeah Garde FL  0002278      ATM ID 0210L   CARD 7245 | 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-29-2024 | | | WT SEQ#85328 AKERMAN LLP      /BNF=akerman llp FL bar foundation IOTA      SRF# OWXXXXXXXX125170 TRN#XXXXXXXX5328 RFB#  OWXXXXXXXX125170 | 4,000.00 | Reconciled | Expense | TD Bank | Manually added |
| 07-26-2024 | | Mercedes  scientific Medical | | 324.37 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 07-26-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES  240726 XXXXXXXX4978  666062942FIRST QUALITY | 139.40 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually added |
| 07-26-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240725 XXXXXXXX8708441 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-26-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240725 XXXXXXXX9766506 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-26-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP PAY-BY-PAY  PAY-BY-PAY 240726 XXXXXXXX0862OX3 FIRST QUALITY LABORATO | 51.76 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually added |
| 07-26-2024 | | ATM | ATM WITHDRAWAL        AUTHORIZED ON  07/25 17199 PINES BLVD      PEMBROKE PINE FL  0006430      ATM ID 6344X   CARD 7183 | 500.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-26-2024 | | Citi card - Fernanda | CITI CARD ONLINE PAYMENT  240725 XXXXXXXX231033 LIGIA LONDONO | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-25-2024 | | Arlington Scientific, INC | | 187.95 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 07-25-2024 | | Complete Biomedical Solution | | 1,498.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-25-2024 | | Healthcare Enviromental Services (FIR001) | | 678.11 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-25-2024 | | Luis Lozano | | 1,000.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 07-25-2024 | | overdraft | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 07/24 $727.66 CAPITAL ONE AUTO DIRECTPAY DP0E8337015E  ACE Luz F Garcia Londono | 35.00 | Reconciled | Expense | Bank Service Charges:Overdraft Fees | Manually added |
| 07-25-2024 | | Luis Martinez | ZELLE TO MARTINEZ LUIS ON 07/25 REF #RP0SFVPGZD GASOLINA | 40.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |

| Date | Type | Name | Description | Amount | Status | Category | Account | Note |
|---|---|---|---|---|---|---|---|---|
| 07-25-2024 | | Cindy Velez | ZELLE TO VELEZ CINDY ON 07/25 REF #RP0SFW37HX GASOLINA 71224 | 45.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-25-2024 | | Cindy Velez | ZELLE TO VELEZ CINDY ON 07/25 REF #RP0SFVPFHG GASOLINA | 40.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-25-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 07/25 REF #RP0SFVKN5L REAGENTS | 200.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 07-25-2024 | | XPrintx | PURCHASE            AUTHORIZED ON  07/23 X PRINT X CORP        786-4204400  FL SXXXXXXXX9509650  CARD 7183 | 158.18 | Reconciled | Expense | Office Expenses | Manually added |
| 07-25-2024 | | COMCAST 1049 | | 120.91 | Cleared | Bill Payment | Accounts Payable | Manually matched |
| 07-24-2024 | | Capital One 2023 Honda Accord Luz F Garci | | 727.66 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-24-2024 | | Lucy Arellana | ZELLE TO ARELLANA LUCY ON 07/24 REF #PP0SFT697C FLEBOTOMIA | 300.00 | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually added |
| 07-24-2024 | | Luis Martinez | ZELLE TO MARTINEZ LUIS ON 07/24 REF #RP0SFTGWBK | 40.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-24-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 07/24 REF #RP0SFT5XSD RESPIRATORY PANEL  MY CLINIC LAB | 135.00 | Reconciled | Expense | Laboratory Reference | Manually added |
| 07-23-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP Tax        ADP Tax  240723 LBOX3 072902A01 FIRST QUALITY LABORATO | 295.20 | Reconciled | Expense | Payroll Expenses:Payroll Taxes | Manually added |
| 07-23-2024 | | Wells Fargo | OVERDRAFT FEE FOR A TRANSACTION POSTED ON 07/22 $200.00 SHELL        ONLINE PMT 240719 XXXXXXXX8937   925 MARIA M GARCIA | 35.00 | Reconciled | Expense | Bank Service Charges:Overdraft Fees | Manually added |
| 07-23-2024 | | Ana Bravo | ZELLE TO BRAVO ANA ON 07/23 REF #RP0SFSQHC7 SUPLAY | 300.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-22-2024 | | COMCAST 1049 | | 480.01 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-22-2024 | | Shell Gas  (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 07-22-2024 | | Bristol | | 1,349.28 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-22-2024 | | Progressive | | 635.64 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-22-2024 | | ADP Payroll | | 58.72 | Reconciled | Expense | Payroll Expenses | Manually matched |
| 07-22-2024 | | Amazon | PURCHASE            AUTHORIZED ON  07/20 AMAZON MKTPL*RJ4C5       Amzn.com/bill WA SXXXXXXXX3295327  CARD 7183 | 101.63 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-22-2024 | | Umami Fusion | PURCHASE            AUTHORIZED ON  07/19 UEP*UMAMI FUSION        PEMBROKE PINE FL SXXXXXXXX2179416  CARD 7245 | 57.59 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-19-2024 | | Miguel Goffredo | | 1,740.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-19-2024 | | Lanier Parking | PURCHASE            AUTHORIZED ON  07/18 LANIERPARKING21033       FT LAUDERDALE FL SXXXXXXXX2616729  CARD 7183 | 19.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-19-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 07/19 REF #RP0SFKTZDK REAGENTS | 120.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 07-18-2024 | Wire | Lucky Green Investment LLC | | 11,368.92 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-18-2024 | | SR Fax | | 137.90 | Reconciled | Expense | Computer /Office Supplies - Lab | Manually matched |
| 07-18-2024 | Zelle | Marcial Marino Gonzalez | | 173.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-18-2024 | Wire | Akerman LLP TD Bank Lawyer | | 2,000.00 | Reconciled | Expense | TD Bank | Manually added |
| 07-18-2024 | | Super Arepa Pembroke Pines LLC | | 190.71 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-18-2024 | | ADP Payroll | | 295.20 | Reconciled | Expense | Payroll Expenses:Payroll Taxes | Manually added |
| 07-18-2024 | | Uber | | 2.47 | Reconciled | Expense | Travel Expense | Manually matched |
| 07-18-2024 | | Uber | | 2.17 | Reconciled | Expense | Travel Expense | Manually matched |
| 07-18-2024 | | Uber | | 2.40 | Reconciled | Expense | Travel Expense | Manually matched |
| 07-18-2024 | | Uber | | 4.60 | Reconciled | Expense | Travel Expense | Manually matched |
| 07-18-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 07/17 REF #RP0SFGMWBR | 300.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually added |
| 07-18-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.07 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-18-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.06 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-18-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.13 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-18-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.07 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-18-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX3506        SRF# OWXXXXXXXX282644 TRN#XXXXXXXX3506  RFB#  OWXXXXXXXX282644 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |

| Date | | Payee | Description | Amount | Status | Type | Category | Added |
|---|---|---|---|---|---|---|---|---|
| 07-18-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX9727     SRF# OWXXXXXXXX816493 TRN#XXXXXXXX9727 RFB#  OWXXXXXXXX816493 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-17-2024 | Zelle | Marcial Marino Gonzalez | | 45.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-17-2024 | | Amazon | PURCHASE          AUTHORIZED ON  07/14 AMAZON MKTPL*RS4V9     Amzn.com/bill WA SXXXXXXXX9543838  CARD 7183 | 212.90 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-17-2024 | | Walmart | | 53.47 | Reconciled | Expense | Office Supplies | Manually matched |
| 07-16-2024 | | My Clinical Lab Martha | | 300.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 07-16-2024 | | Big Language Solutions, LLC | | 360.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-16-2024 | | Amazon | PURCHASE          AUTHORIZED ON  07/09 AMAZON MKTPL*RS9ZP     Amzn.com/bill WA SXXXXXXXX9721947  CARD 7183 | 211.15 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-16-2024 | | Amazon | PURCHASE          AUTHORIZED ON  07/14 AMZN Mktp US*RS3XS     Amzn.com/bill WA SXXXXXXXX2599085  CARD 7183 | 46.74 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-16-2024 | | SunPass | PURCHASE          AUTHORIZED ON  07/14 CFX - E-PASS A/R     407-690-5000 FL SXXXXXXXX9600011  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-16-2024 | | CITI CARD | CITI CARD ONLINE PAYMENT   240715 XXXXXXXX5893544 LIGIA LONDONO | 500.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 07-16-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.12 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-16-2024 | | Shell Gas  (Credit Card) | SHELL          ONLINE PMT 240715 XXXXXXXX0001783 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-16-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/15 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX4439236  CARD 7183 | 4.26 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | City of Hialeah | | 78.00 | Reconciled | Expense | Utilities:Water | Manually matched |
| 07-15-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/14 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX4851835  CARD 7183 | 3.72 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | Economy Park | PURCHASE          AUTHORIZED ON  07/12 ECONOMY PARK RIDE     DORAL     FL SXXXXXXXXD215686  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-15-2024 | | Gilberts Food Bar Inc | PURCHASE          AUTHORIZED ON  07/12 GILBERTS FOODBAR A     MIAMI     FL SXXXXXXXX3838393  CARD 7183 | 24.44 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-15-2024 | | Gilberts Food Bar Inc | PURCHASE          AUTHORIZED ON  07/12 GILBERTS FOODBAR A     MIAMI     FL SXXXXXXXX4329634  CARD 7183 | 5.55 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-15-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.11 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-15-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.06 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-15-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.02 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-15-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.08 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-15-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.09 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-15-2024 | | Wells Fargo | INTERNATIONAL PURCHASE TRANSACTION FEE | 0.06 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-15-2024 | | Publix | PURCHASE          AUTHORIZED ON  07/13 PUBLIX SUPER MAR 3339 W 8 HIALEAH    FL PXXXXXXXX3604261  CARD 7183 | 11.97 | Reconciled | Expense | Office Expenses | Manually added |
| 07-15-2024 | | Publix | PURCHASE          AUTHORIZED ON  07/14 PUBLIX SUPER MAR 7550 NW  DORAL    FL PXXXXXXXX4931175  CARD 7183 | 88.80 | Reconciled | Expense | Office Expenses | Manually added |
| 07-15-2024 | | Super Arepa Pembroke Pines LLC | PURCHASE          AUTHORIZED ON  07/12 TST* SUPER AREPA -     Pembroke Pine FL SXXXXXXXX8969968  CARD 7245 | 112.59 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-15-2024 | | Uber Eats | PURCHASE          AUTHORIZED ON  07/11 UBER  EATS        HELP.UBER.COM CA SXXXXXXXX6897148  CARD 7183 | 89.13 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-15-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/13 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX6109078  CARD 7183 | 2.24 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/14 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX1013193  CARD 7183 | 0.76 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/14 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX4990356  CARD 7183 | 3.09 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/14 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX9176221  CARD 7183 | 2.25 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | Uber | PURCHASE INTL         AUTHORIZED ON  07/14 UBER *TRIP HELP.UB     help.uber.com NLD SXXXXXXXX9754847  CARD 7183 | 2.84 | Reconciled | Expense | Travel Expense | Manually added |
| 07-15-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 07/13 REF #RP0SF56NL7 | 400.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 07-15-2024 | | Maria Mercedes Garcia | ZELLE TO MECHAS ON 07/13 REF #RP0SF5XTQQ | 200.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| 07-15-2024 | | Mercedes Maria Prieto | ZELLE TO PRIETO MERCEDES ON 07/15 REF #RP0SF9YNVB | 750.00 | Reconciled | Expense | Interest Expense:Mercedes Prieto Intererst | Manually added |

| Date | | Name | Description | Amount | Status | Type | Category | Note |
|---|---|---|---|---|---|---|---|---|
| 07-12-2024 | | Fernanda Garcia | ZELLE TO GARCIA LLANTAS DEIVYS ON 07/12 REF #RP0SF2QMYR | 80.00 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually added |
| 07-12-2024 | | Lanier Parking | PURCHASE        AUTHORIZED ON  07/11 LANIERPARKING21033      FT LAUDERDALE FL | 19.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-12-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240711 XXXXXXXX9029108 MARIA M GARCIA | 144.83 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-11-2024 | Wire | Akerman LLP TD Bank Lawyer | | 4,000.00 | Reconciled | Expense | TD Bank | Manually matched |
| 07-11-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX0493          SRF# OWXXXXXXXX798355 TRN#XXXXXXXX0493 RFB#  OWXXXXXXXX798355 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-11-2024 | | 0310 Fernanda Garcia | ZELLE TO GARCIA LLANTAS DEIVYS ON 07/11 REF #RP0SDY95LB LLANTAS TOYOTA | 210.79 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually added |
| 07-11-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240710 XXXXXXXX6612464 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-11-2024 | | Chipotle | PURCHASE        AUTHORIZED ON  07/10 CHIPOTLE ONLINE       https://prod. CA SXXXXXXXX1508747  CARD 7183 | 93.79 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-11-2024 | | Hassam Abdul Shaik | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-11-2024 | 1101 | Luz Fernanda Garcia | CHECK 1101 | 1,600.00 | Reconciled | Check | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 07-10-2024 | | FPL SUITE 117 acc 56819-1185 | | 530.24 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-10-2024 | | T Mobile | T-MOBILE        PCS SVC  240709 5369665      LIGIA GARCIA | 722.58 | Reconciled | Expense | Utilities:Telephone Expense | Manually added |
| 07-10-2024 | | SYNCRCHRONY BANK CC | PURCHASE        AUTHORIZED ON  07/09 SYNCB PHONE PAYMEN      800-292-7508 GA SXXXXXXXX8850227  CARD 7183 | 271.30 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-10-2024 | | FPL SUITE 118 acc 16056-10003 | | 407.50 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-10-2024 | | Solero Plantati | PURCHASE        AUTHORIZED ON  07/09 SOLERO AT PLANTATI      RICHARDSON  TX SXXXXXXXX0968541  CARD 7183 | 349.00 | Reconciled | Expense | Professional Fees:Consulting | Manually added |
| 07-09-2024 | | Big Language Solutions, LLC | | 360.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-09-2024 | | IT Center Corporate (Germansito) | | 800.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-09-2024 | | Shell Gas  (Credit Card) | SHELL        ONLINE PMT 240708 XXXXXXXX8342310 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-09-2024 | | | DIRECT PAY MONTHLY BASE | 10.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 07-09-2024 | | Chase Auto Finance Honda Fernanda | | 1,711.26 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-08-2024 | | My Clinical Lab Martha | | 315.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-08-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 07/06 REF #RP0SDNH97J | 300.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 07-08-2024 | | Prime Video | PURCHASE        AUTHORIZED ON  07/06 Prime Video *R71UN      888-802-3080 WA SXXXXXXXX6709785  CARD 7183 | 6.79 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 07-08-2024 | | Super Arepa Pembroke Pines LLC | PURCHASE        AUTHORIZED ON  07/05 TST* SUPER AREPA -      Pembroke Pine FL SXXXXXXXX6637217  CARD 7245 | 58.84 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-08-2024 | | Maria Mercedes Garcia | ZELLE TO GARCIA MARIA ON 07/07 REF #RP0SDQBJ9H | 350.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| 07-08-2024 | | Amazon | PURCHASE        AUTHORIZED ON  07/03 AMZN Mktp US*R72FG      Amzn.com/bill WA SXXXXXXXX3753302  CARD 7183 | 103.80 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-08-2024 | | Amazon | PURCHASE        AUTHORIZED ON  07/04 AMAZON MKTPL*R78AG      Amzn.com/bill WA SXXXXXXXX3475321  CARD 7183 | 144.16 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 07-08-2024 | | BIO RAD LABORATORY INC. | PURCHASE        AUTHORIZED ON  07/01 BIO RAD LABORATORI      800-2246723  CA SXXXXXXXX3609731  CARD 7183 | 40.82 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 07-08-2024 | | Pablo Parra | | 90.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-08-2024 | | FPL SUITE 118 acc 16056-10003 | | 997.50 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-08-2024 | | Cindy Alvarez | ZELLE TO VELEZ CINDY ON 07/06 REF #RP0SDLSZYY DRIVER REMPLAZO | 100.00 | Reconciled | Expense | Independent Contractors.:Drivers | Manually added |
| 07-08-2024 | | | ZELLE TO MARTINEZ LUIS ON 07/06 REF #PP0SDMNT7Y MANTENIMIENTO | 72.00 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually added |
| 07-08-2024 | | | ZELLE TO ABDUL SHAIK HASSAM ON 07/08 REF #RP0SDQY9H3 CAMBIO DE ACEITE | 60.65 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually added |
| 07-08-2024 | | | PURCHASE        AUTHORIZED ON  07/06 FLORIDA COMMERCIAL      DAVIE     FL SXXXXXXXX8450495  CARD 7183 | 2.95 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually added |
| 07-05-2024 | zelle | Marcial Marino Gonzalez | | 165.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-05-2024 | zelle | Clara Pena | | 400.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 07-05-2024 | | COMCAST 1049 | RECURRING PAYMENT | 120.79 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-05-2024 | | Intuit | RECURRING PAYMENT          AUTHORIZED ON  07/04 INTUIT *QBooks Onl      CL.INTUIT.COM CA SXXXXXXXXX6641863  CARD 7183 | 200.00 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 07-05-2024 | | CITI CARD | CITI CARD ONLINE PAYMENT   240704 XXXXXXXX7165285 LIGIA LONDONO | 800.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 07-05-2024 | | Super Arepa Pembroke Pines LLC | PURCHASE               AUTHORIZED ON  07/02 TST* SUPER AREPA -       Pembroke Pine FL SXXXXXXXXX1472339  CARD 7183 | 177.92 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-05-2024 | | Pollo Tropical | PURCHASE               AUTHORIZED ON  07/03 POLLO TROPICAL 102      MIRAMAR     FL SXXXXXXXXX3904521  CARD 7245 | 64.03 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-03-2024 | Zelle | Clara Pena | | 500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-03-2024 | | Sergio Arguedas | | 600.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-03-2024 | | Sergio Arguedas | | 400.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 07-03-2024 | | Shell Gas  (Credit Card) | SHELL       ONLINE PMT 240702 XXXXXXXX5768302 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-02-2024 | | Maria Mercedes Garcia | | 2,000.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually matched |
| 07-02-2024 | | Maria Mercedes Garcia | | 550.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| 07-02-2024 | | COMCAST 1049 | | 591.08 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-02-2024 | | BIO RAD LABORATORY INC. | | 81.64 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 07-02-2024 | | T Mobile | | 21.40 | Reconciled | Expense | Utilities:Telephone Expense | Manually matched |
| 07-01-2024 | | Tropic Insurance ETI Financial Corp | | 797.55 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-01-2024 | | Amazon | | 160.92 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 07-01-2024 | | Maria Mercedes Garcia | | 300.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Maria Garcia | Manually matched |
| 07-01-2024 | | AMS Asset Monitoring Solutions | | 131.08 | Reconciled | Expense | Automobile Expense:GPS Service | Manually matched |
| 07-01-2024 | Zelle | Clara Pena | | 500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 07-01-2024 | | Taste Miami Lakes | PURCHASE               AUTHORIZED ON  06/30 107 TASTE MIAMI LAKES    MIAMI LAKES  FL PXXXXXXXXX7939151  CARD 7183 | 243.75 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-01-2024 | | Super Arepa Pembroke Pines LLC | PURCHASE               AUTHORIZED ON  06/28 TST* SUPER AREPA -       Pembroke Pine FL SXXXXXXXXX2523592  CARD 7183 | 127.99 | Reconciled | Expense | Meals and Entertainment | Manually added |
| 07-01-2024 | | Midtown Miami | PURCHASE               AUTHORIZED ON  06/29 MIDTOWN MIAMI CDD      MIAMI      FL SXXXXXXXXX3318929  CARD 7183 | 3.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 07-01-2024 | | Shell Gas  (Credit Card) | SHELL       ONLINE PMT 240628 XXXXXXXX9053738 MARIA M GARCIA | 152.68 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 07-01-2024 | | Evo Ezpay LLC | PURCHASE               AUTHORIZED ON  06/27 EVO EZPAY LLC        516-9627537 NY SXXXXXXXXX4955010  CARD 7183 | 23.73 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 07-01-2024 | 1100 | INTERLAB (BIOTECH) | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 7/02/2024 | | INTERLAB (BIOTECH) | | 284.14 | | Bill Payment | Accounts Payable | Manually matched |
| | | TOTAL | | 71,782.42 | | | | |

| Date | Type | No. | Payee | Category | Balance | Total |
|---|---|---|---|---|---|---|
| 07-31-2024 | Bill | 82 | INTERLAB (BIOTECH) | Pathology | 309.22 | 309.22 |
| 07-31-2024 | Bill | 89 | INTERLAB (BIOTECH) | Pathology | 16.00 | 16 |
| 07-31-2024 | Bill | 54 | INTERLAB (BIOTECH) | Pathology | 147.76 | 147.76 |
| 07-31-2024 | Bill | 14-0339 | Gamma Supply | Laboratory Supplies | 110.00 | 110 |
| 07-25-2024 | Bill | Aug | COMCAST 1049 | Computer and Internet Expenses | 480.01 | 480.01 |
| 07-22-2024 | Bill | | Chase Auto FInance Honda Fernanda | Lease | 855.63 | 855.63 |
| 07-19-2024 | Bill | | Diego Mauricio Ortiz | Office Expenses | 125.16 | 125.16 |
| 07-18-2024 | Bill | | Jennifer Hernandez Ledo | Phlebotomy. | 30.00 | 60 |
| 07-18-2024 | Bill | 204 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 240.00 | 240 |
| 07-17-2024 | Bill | 07-16 to 07-30 | Susana C Ordaz | Customer Service | 1500.00 | 1500 |
| 07-16-2024 | Bill | 07-16 to 07-31 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 07-16-2024 | Bill | 07-16 to 07-31 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 07-16-2024 | Bill | 07-16 to 07-31 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 07-16-2024 | Bill | 07- 16 to 07-31 | Lumar Logistics LLC | Drivers | 1200.00 | 1200 |
| 07-12-2024 | Bill | 07-02 to 07-12 | Pablo Parra | Phlebotomy. | 162.00 | 162 |
| 07-12-2024 | Bill | | INTERLAB (BIOTECH) | Pathology | 1252.00 | 1252 |
| 07-12-2024 | Bill | | INTERLAB (BIOTECH) | Pathology | 287.00 | 287 |
| 07-10-2024 | Bill | 07-10 to 07-12-24 | Alberto Garcia Sanchez | Phlebotomy. | 38.00 | 38 |
| 07-10-2024 | Bill | 203 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 1900.00 | 1900 |
| 07-08-2024 | Bill | | Clara Pena | Phlebotomy. | 75.00 | 75 |
| 07-08-2024 | Bill | July | Ally Bank Honda accord sedan Luz F Garcia | Lease | 739.35 | 739.35 |
| 07-05-2024 | Bill | | Clara Pena | Phlebotomy. | 210.00 | 210 |
| 07-03-2024 | Bill | | Clara Pena | Phlebotomy. | 220.00 | 220 |
| 07-02-2024 | Bill | July Voisage | COMCAST 1049 | Computer and Internet Expenses | 591.08 | 591.08 |
| 07-01-2024 | Bill | | Capital One 2023 Honda Accord Luz F Garci | Lease | 727.66 | 727.66 |
| 07-01-2024 | Bill | 07-01 to 07-16 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 07-01-2024 | Bill | 07-01 to 07-16 | Priscilla Cordero | Technologists. | 2000.00 | 2000 |
| 07-01-2024 | Bill | 07-01 to 07-13 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 07-01-2024 | Bill | | Clara Pena | Phlebotomy. | 160.00 | 160 |
| 06-30-2024 | Bill | | Healthcare Enviromental Services (FIR001) | Waste Removal Service | 708.00 | 708 |
| 06-28-2024 | Bill | | Clara Pena | Phlebotomy. | 225.00 | 225 |
| 06-27-2024 | Bill | | Clara Pena | Phlebotomy. | 130.00 | 130 |
| 06-26-2024 | Bill | | Clara Pena | Phlebotomy. | 110.00 | 110 |

| 06-25-2024 | Bill | 9210628380 | QUEST DIAGNOSTICS INCORPORATED | Laboratory Fees | 573.37 | 573.37 |
|---|---|---|---|---|---|---|
| 06-25-2024 | Bill | | Clara Pena | Phlebotomy. | 127.00 | 180 |
| 06-25-2024 | Bill | 1211963451 | SunPass | Parking and Tolls | 153.97 | 153.97 |
| 06-21-2024 | Bill | 202 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 270.00 | 270 |
| 06-19-2024 | Bill | 71692 | Universal Fire | Repairs and Maintenance | 256.80 | 256.8 |
| 06-17-2024 | Bill | 06-17 to 06-30 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 06-16-2024 | Bill | 06-16 to 06-30 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 06-16-2024 | Bill | 06-16 to 06-30 | Priscilla Cordero | Technologists. | 2000.00 | 2000 |
| 06-16-2024 | Bill | 06-16 to 06-30 | Lili Castro | Financial | 1000.00 | 1000 |
| 06-16-2024 | Bill | 06-16 to 06-30 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 06-16-2024 | Bill | 06-16 to 06-30 | Luis G Martinez Morales | Drivers | 1200.00 | 1200 |
| 06-16-2024 | Bill | 06-16 to 06-30 | Susana C Ordaz | Customer Service | 1500.00 | 1500 |
| 06-15-2024 | Bill | 06-15 to 06-30 | Edward Aleman | Data entry | 1000.00 | 1180 |
| 06-10-2024 | Bill | 4105 | Complete Biomedical Solution | Maintenance Lab Equipment | 1605.00 | 1605 |
| 06-04-2024 | Bill | Jun | Ally Bank Honda accord sedan Luz F Garcia | Lease | 739.35 | 739.35 |
| 06-04-2024 | Bill | | All Points Direct Corp shreeding | Computer Software Lab | 231.95 | 231.95 |
| 06-04-2024 | Bill | 1209958943 | SunPass | Parking and Tolls | 3.20 | 575.2 |
| 06-01-2024 | Bill | 13-0339 | Gamma Supply | Laboratory Supplies | 271.18 | 271.18 |
| 06-01-2024 | Bill | 06-01 to 06-15 | Susana C Ordaz | Customer Service | 1500.00 | 1500 |
| 06-01-2024 | Bill | 06-01 to 06-15 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 06-01-2024 | Bill | 06-01 to 06-16 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 06-01-2024 | Bill | 06-01 to 06-15 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 06-01-2024 | Bill | 06-01 to 06-15 | Lili Castro | Financial | 1000.00 | 1000 |
| 06-01-2024 | Bill | | One Main Financial | Lease | 643.10 | 643.1 |
| 05-31-2024 | Bill | 87 | INTERLAB (BIOTECH) | Pathology | 2154.40 | 2154.4 |
| 05-31-2024 | Bill | 52 | INTERLAB (BIOTECH) | Pathology | 421.00 | 421 |
| 05-31-2024 | Bill | 25 | INTERLAB (BIOTECH) | Pathology | 144.00 | 144 |
| 05-20-2024 | Bill | 201 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 160.00 | 180 |
| 05-16-2024 | Bill | 05-16 to 05-31 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 05-16-2024 | Bill | INV48216 | EBS (Copiers) Inc. | Office Supplies | 294.25 | 294.25 |
| 05-16-2024 | Bill | 403357059 | Instrumentation Laboratory WERFEN | Reagents | 1794.26 | 1794.26 |
| 05-16-2024 | Bill | 2575 | Reinier PP IT Consulting | Computer and Internet Expenses | 250.00 | 250 |
| 05-15-2024 | Bill | 05-15 to 05-31 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 05-07-2024 | Bill | 1191859120 | SunPass | Parking and Tolls | 26.72 | 26.72 |

| Date | Type | Ref | Name | Category | Amount | Total |
|---|---|---|---|---|---|---|
| 05-02-2024 | Bill | | Osimer Corp (Prendes) | Computer Software Lab | 325.00 | 325 |
| 05-02-2024 | Bill | 200 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 450.00 | 450 |
| 05-01-2024 | Bill | 11-0339 | Gamma Supply | Laboratory Supplies | 481.75 | 481.75 |
| 05-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 2000.00 | 2000 |
| 05-01-2024 | Bill | 05-01 to 05-16 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 05-01-2024 | Bill | 05-01 to 05-11-24 | Lauren G Castellano | Laboratory Assistant | 1200.00 | 1200 |
| 05-01-2024 | Bill | 05-01-24 to 05-16-24 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 04-30-2024 | Bill | 10879535 | AccessCorp | Equipments | 10.40 | 10.4 |
| 04-27-2024 | Bill | Saturday | Edward Aleman | Phlebotomy. | 20.00 | 80 |
| 04-22-2024 | Bill | 198 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 140.00 | 200 |
| 04-18-2024 | Bill | 26745041824 | All Points Direct Corp shreeding | Computer Software Lab | 231.95 | 231.95 |
| 04-17-2024 | Bill | 04-17 to 05-02 | Susana C Ordaz | Customer Service | 1500.00 | 1500 |
| 04-17-2024 | Bill | 04-17 to 05-02 | Lili Castro | Financial | 1000.00 | 1000 |
| 04-17-2024 | Bill | 04-17 to 05-02 | Lauren G Castellano | Laboratory Assistant | 1200.00 | 1200 |
| 04-17-2024 | Bill | 04-17 to 05-02 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 04-17-2024 | Bill | 04-17 to 05-02 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 04-17-2024 | Bill | 04-17 to 05-02 | Priscilla Cordero | Technologists. | 2000.00 | 2000 |
| 04-16-2024 | Bill | Inv47718 | EBS (Copiers) Inc. | Office Expenses | 267.49 | 267.49 |
| 04-16-2024 | Bill | 04-16 to 05-01 | Miguel Goffredo | Data entry | 1200.00 | 1200 |
| 04-01-2024 | Bill | 10-0339 | Gamma Supply | Laboratory Supplies | 1182.56 | 1677.52 |
| 04-01-2024 | Bill | 51 | INTERLAB (BIOTECH) | Pathology | 147.84 | 529 |
| 04-01-2024 | Bill | 2565 | Reinier PP IT Consulting | Computer and Internet Expenses | 250.00 | 250 |
| 04-01-2024 | Bill | | Daniel Suarez | Data entry | 480.00 | 480 |
| 04-01-2024 | Bill | 04-01 to 04-15 | Luis G Martinez Morales | Drivers | 1125.00 | 1200 |
| 04-01-2024 | Bill | 04-02 to 04-16 | Miguel Goffredo | Data entry | 1200.00 | 1200 |
| 04-01-2024 | Bill | 04-01 to 04-16 | Lili Castro | Financial | 1000.00 | 1000 |
| 04-01-2024 | Bill | 04-01 to 04-16 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 04-01-2024 | Bill | 04-01 to 04-16 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 04-01-2024 | Bill | 04-01 to 04-12 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 04-01-2024 | Bill | 03-31 to 04-12 | Priscilla Cordero | Technologists. | 2000.00 | 2000 |
| 04-01-2024 | Bill | 03-31 to 04-16 | Susana C Ordaz | Customer Service | 1500.00 | 1500 |
| 04-01-2024 | Bill | 00212127 | Osimer Corp (Prendes) | Computer Software Lab | 325.00 | 325 |
| 04-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 2000.00 | 2000 |
| 03-22-2024 | Bill | 1163015006 | SunPass | Parking and Tolls | 135.40 | 135.4 |

| 03-18-2024 | Bill | INV47174 | EBS (Copiers) Inc. | Office Expenses | 267.49 | 267.49 |
|---|---|---|---|---|---|---|
| 03-16-2024 | Bill | 03- 16 to 03-29 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Lili Castro | Financial | 1000.00 | 1000 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Miguel Goffredo | Data entry | 1200.00 | 1200 |
| 03-16-2024 | Bill | 03-16 to 03-30 | Lauren G Castellano | Laboratory Assistant | 1200.00 | 1200 |
| 03-16-2024 | Bill | 2548 | Reinier PP IT Consulting | Computer Software Lab | 250.00 | 250 |
| 03-15-2024 | Bill | 1141876299 | SunPass | Parking and Tolls | 113.76 | 113.76 |
| 03-05-2024 | Bill | 4099 | Complete Biomedical Solution | Maintenance Lab Equipment | 1605.00 | 1605 |
| 03-04-2024 | Bill | 392619 | Culligan Water | Maintenance Lab Equipment | 165.00 | 165 |
| 03-02-2024 | Bill | 03-02 to 03-15 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 03-02-2024 | Bill | 03-02 to 03-16 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 03-02-2024 | Bill | 03-02 to 03-15 | Lauren G Castellano | Laboratory Assistant | 1200.00 | 1200 |
| 03-01-2024 | Bill | 03-01 to 03-16 | Lili Castro | Financial | 1000.00 | 1000 |
| 03-01-2024 | Bill | 03-01 to 03-16 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 03-01-2024 | Bill | 03-01 to 03-16 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 03-01-2024 | Bill | 002080 | Osimer Corp (Prendes) | Computer Software Lab | 325.00 | 325 |
| 03-01-2024 | Bill | March2024 | Dr Hugo Romeu | Medical Doctors | 2000.00 | 2000 |
| 02-29-2024 | Bill | 10755548 | AccessCorp | Equipments | 10.10 | 10.1 |
| 02-17-2024 | Bill | 02-17 to 03-01 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 02-17-2024 | Bill | 02-17 to 03-02 | Sergio Arguedas | Consulting | 800.00 | 800 |
| 02-17-2024 | Bill | 02-17 to 03-02 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 02-16-2024 | Bill | 02-16 to 03-02 | Lili Castro | Financial | 750.00 | 750 |
| 02-16-2024 | Bill | 02-16 to 03-02 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 02-15-2024 | Bill | 46643 | EBS (Copiers) Inc. | Office Expenses | 267.49 | 267.49 |
| 02-03-2024 | Bill | 02-03 to 02-16 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 02-02-2024 | Bill | 02-02 to 02-16 | Lili Castro | Financial | 750.00 | 750 |
| 02-02-2024 | Bill | 02-02 to 02-16 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 02-01-2024 | Bill | | Maria Mercedes Garcia | Maria Garcia | 10000.00 | 10000 |
| 02-01-2024 | Bill | | Luz Fernanda Garcia | Fernanda Garcia | 10000.00 | 10000 |
| 02-01-2024 | Bill | 01-02 to 02.16 | Lina Velez | Phlebotomy. | 600.00 | 600 |
| 02-01-2024 | Bill | February | Osimer Corp (Prendes) | Computer Software Lab | 325.00 | 325 |

| 02-01-2024 | Bill | 02-01 to 02-15-24 | Sergio Arguedas | Consulting | 400.00 | 800 |
|---|---|---|---|---|---|---|
| 02-01-2024 | Bill | 02-01 to 02-15-24 | Miguel Goffredo | Data entry | 300.00 | 1500 |
| 02-01-2024 | Bill | 0201 to 02-16 | Shirley Castrillo | Financial | 1500.00 | 1500 |
| 02-01-2024 | Bill | 02-01 to 02-15-24 | Lauren G Castellano | Laboratory Assistant | 200.00 | 1200 |
| 01-31-2024 | Bill | | College of American Pathologist ( CAP ) | Medical Licenses | 9068.74 | 9068.74 |
| 01-22-2024 | Bill | | Medline Industries, Inc | Reagents | 542.90 | 542.9 |
| 01-19-2024 | Bill | 01-19 to 02-02 | Angela Maria Giron | --Split-- | 1108.20 | 1108.2 |
| 01-18-2024 | Bill | 26745012324 | All Points Direct Corp shreeding | Computer Software Lab | 231.95 | 231.95 |
| 01-17-2024 | Bill | 01-17 to 01-31 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 01-16-2024 | Bill | 01-16 to 01-30-24 | Lina Velez | Phlebotomy. | 600.00 | 600 |
| 01-16-2024 | Bill | 01-16 to 01-31-2024 | Miguel Goffredo | Data entry | 300.00 | 1500 |
| 01-09-2024 | Bill | 24010999514 | City of Pembroke | Medical Licenses | 111.66 | 111.66 |
| 01-08-2024 | Bill | 01- 08 to 01-15-24 | Lina Velez | Phlebotomy. | 300.00 | 300 |
| 01-04-2024 | Bill | | Complete Biomedical Solution | Maintenance Lab Equipment | 805.00 | 1605 |
| 01-01-2024 | Bill | 01-01 to 01-16-24 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 01-01-2024 | Bill | 01-01 to 01-15-2024 | Shirley Castrillo | Financial | 100.00 | 1500 |
| 01-01-2024 | Bill | 1994 | Osimer Corp (Prendes) | Computer Software Lab | 325.00 | 325 |
| 12-31-2023 | Bill | 9701 | Enticing Corporation Inc. | Office Expenses | 300.00 | 300 |
| 12-29-2023 | Bill | | Lina Velez | Phlebotomy. | 260.00 | 600 |
| 12-16-2023 | Bill | 12-16 to 12-31 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| 12-16-2023 | Bill | 12-16 to 12-31 | Diana Viveros | Technologists. | 1500.00 | 1500 |
| 12-16-2023 | Bill | 12-16 to 12-31-23 | Hernando Suarez Otero | Drivers | 1200.00 | 1200 |
| 12-14-2023 | Bill | 15570 | Medimax LLC (Ortelio) | Laboratory Supplies | 1493.50 | 1493.5 |
| 12-01-2023 | Bill | DEC 2023 | DR Alicia C Hirzel | Pathology | 2000.00 | 2000 |
| 12-01-2023 | Bill | 1951 | Osimer Corp (Prendes) | Computer Software Lab | 325.00 | 325 |
| 12-01-2023 | Bill | 12-01 to 12-15-23 | Diego Florez Ponton | Technologists. | 300.00 | 300 |
| | | | | | 142390.80 | |

| Date | Type | No. | Customer | Balance | Amount | Status |
|------|------|-----|----------|---------|--------|--------|
|  | Type: Invoices Status: Open Delivery Method: Any Date: 2023-12-01 - 2024-08-01 |
| 07-31-2024 | Invoice | 29-3016 | 3016 MLV Medical Center | 3,384.00 | 3,384.00 | open |
| 07-31-2024 | Invoice | 31-3012 | 3012 MC CLINIC CENTER INC | 7,352.00 | 7,352.00 | open |
| 07-31-2024 | Invoice | 2-3076 | 3076 Alternativa S-M LLC | 52.50 | 52.50 | open |
| 07-31-2024 | Invoice | 28-2942 | 2942 Global Institutes on Adiccions. | 423.49 | 423.49 | open |
| 07-31-2024 | Invoice | 45-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | 843.63 | 843.63 | open |
| 07-31-2024 | Invoice | 13-3050 | 3050 metropolitan medical center | 2,459.50 | 2,459.50 | open |
| 07-31-2024 | Invoice | 2-3073 | 3073 Santa Ana Medical Care Center | 60.00 | 60.00 | open |
| 07-31-2024 | Invoice | 6-3071 | 3071Guidewell Sanitas Westchester | 136.97 | 136.97 | open |
| 07-31-2024 | Invoice | 9-3068 | 3068 LAB District | 4,760.00 | 4,760.00 | open |
| 07-31-2024 | Invoice | 7-3066 | 3066 Florida Nurses Home Health | 158.74 | 158.74 | open |
| 07-31-2024 | Invoice | 08-3061 | 3061 Orange Medical and Research | 11.64 | 11.64 | open |
| 07-31-2024 | Invoice | 16-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | 492.16 | 492.16 | open |
| 07-31-2024 | Invoice | 16-3042 | 3042 Bayamo Medical Center | 380.00 | 380.00 | open |
| 07-31-2024 | Invoice | 09-3036 | Guidewell- Sanita:3036- Sanitas North Miami Beach | 111.47 | 111.47 | open |
| 07-31-2024 | Invoice | 18-3031 | 3031 BIO MD Clinical Research | 8.72 | 8.72 | open |
| 07-31-2024 | Invoice | 24-3015 | Guidewell- Sanita:3015 Sanitas West Kendall | 184.97 | 184.97 | open |
| 07-31-2024 | Invoice | 41-2174 | Guidewell- Sanita:2174 Clini Sanitas Medical Center | 256.39 | 256.39 | open |
| 07-31-2024 | Invoice | 37-2172 | 2172 Nutrition Formulators, Inc | 693.00 | 693.00 | open |
| 07-31-2024 | Invoice | 14-2153 | 2153 Integrated Sleep Care | 119.56 | 119.56 | open |
| 07-31-2024 | Invoice | 50-2147 | 2147 Archways | 3,261.31 | 3,261.31 | open |
| 07-31-2024 | Invoice | 2108 | 2108 Excellence Healthcare | 1,710.50 | 1,710.50 | open |
| 07-31-2024 | Invoice | 14-2081 | 2081 Pink Petal Health E Wellness Center | 260.63 | 260.63 | open |
| 07-31-2024 | Invoice | 2054-23 | Guidewell- Sanita:2054 Sanitas Miami Lakes | 454.45 | 454.45 | open |
| 07-31-2024 | Invoice | 1776-69 | 1776 JETTMAP HEALTHCARE SOLUTIONS | 212.82 | 212.82 | open |
| 07-31-2024 | Invoice | 1607-110 | Guidewell- Sanita:1607 CLINISANITAS MIAMI LAKES | 290.17 | 290.17 | open |
| 07-31-2024 | Invoice | 108-1606 | Guidewell- Sanita:1606 CLINISANITAS KENDALL | 362.60 | 362.60 | open |
| 07-31-2024 | Invoice | 1605-111 | Guidewell- Sanita:1605 CLINISANITAS DORAL | 516.11 | 516.11 | open |
| 07-31-2024 | Invoice | 1550-117 | 1550 BEST AFFORDABLE | 104.50 | 104.50 | open |
| 07-31-2024 | Invoice | 1502-126 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 950.40 | 950.40 | open |
| 07-31-2024 | Invoice | 142-1217 | 1217 IVO ALONSO MD | 106.92 | 106.92 | open |
| 06-30-2024 | Invoice | | 3050 metropolitan medical center | 1,841.00 | 1,841.00 | overdue |
| 06-30-2024 | Invoice | June | 2108 Excellence Healthcare | 1,292.00 | 1,292.00 | overdue |
| 06-30-2024 | Invoice | 6-3066 | 3066 Florida Nurses Home Health | 35.14 | 35.14 | overdue |
| 06-30-2024 | Invoice | 12-3038 | 3038 Advanced Practitioner Care | 40.00 | 40.00 | overdue |
| 06-30-2024 | Invoice | 17-3031 | 3031 BIO MD Clinical Research | 8.72 | 8.72 | overdue |
| 06-30-2024 | Invoice | 28-3016 | 3016 MLV Medical Center | 2,038.00 | 5,038.00 | overdue |
| 06-30-2024 | Invoice | 30-3012 | 3012 MC CLINIC CENTER INC | 5,313.95 | 10,313.95 | overdue |
| 06-30-2024 | Invoice | 13-2933 | 2933-DE LA CRUZ RESEARCH CENTER, LLC | 85.50 | 85.50 | overdue |
| 06-30-2024 | Invoice | 49-2147 | 2147 Archways | 1,713.01 | 1,713.01 | overdue |
| 06-30-2024 | Invoice | 36-2119 | 2119 South Florida Research Organization | 85.00 | 85.00 | overdue |
| 06-30-2024 | Invoice | 6-2071 | 2071 Pines Home Health Care | 38.05 | 38.05 | overdue |
| 06-30-2024 | Invoice | 70-2040 | 2040 Valdes Care Medical Center | 8.75 | 8.75 | overdue |
| 06-30-2024 | Invoice | 40-2021 | 2021 Francisco Perez Clavijo | 25.77 | 25.77 | overdue |
| 06-30-2024 | Invoice | 4-1620 | 1620 East Side Active Living | 108.20 | 108.20 | overdue |
| 06-30-2024 | Invoice | 44-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | 575.20 | 575.20 | overdue |
| 06-30-2024 | Invoice | 180-1028 | 1028 CRISTIAN BRETON MD | 16.50 | 16.50 | overdue |
| 06-30-2024 | Invoice | 15-3042 | 3042 Bayamo Medical Center | 160.00 | 160.00 | overdue |
| 05-31-2024 | Invoice | 5-3067 | 3067 Clear Lab & Consulting Services | 29.97 | 29.97 | overdue |
| 05-31-2024 | Invoice | 3047 | 3047 Allways Home Care | 29.64 | 29.64 | overdue |
| 05-31-2024 | Invoice | 16-3031 | 3031 BIO MD Clinical Research | 8.72 | 8.72 | overdue |
| 05-31-2024 | Invoice | 11-3029 | 3029 Harmony | 196.23 | 196.23 | overdue |
| 05-31-2024 | Invoice | 29-3012 | 3012 MC CLINIC CENTER INC | 1,500.00 | 12,929.00 | overdue |
| 05-31-2024 | Invoice | 15-2999 | 2999 Royalty Care Med Spa | 427.87 | 427.87 | overdue |

| 05-31-2024 | Invoice | 5-2071 | 2071 Pines Home Health Care | 19.20 | 19.20 | overdue |
|---|---|---|---|---|---|---|
| 05-31-2024 | Invoice | 69-2040 | 2040 Valdes Care Medical Center | 200.05 | 200.05 | overdue |
| 05-31-2024 | Invoice | 2-1690 | 1690 Trilogy Home Healthcare | 18.66 | 18.66 | overdue |
| 05-31-2024 | Invoice | 130-1246 | 1246 QUINTACH LLC | 95.15 | 95.15 | overdue |
| 05-31-2024 | Invoice | 179-1028 | 1028 CRISTIAN BRETON MD | 41.16 | 41.16 | overdue |
| 05-22-2024 | Invoice | 10-3029 | 3029 Harmony | 1,595.80 | 1,595.80 | overdue |
| 04-30-2024 | Invoice | 3073 | 3073 Santa Ana Medical Care Center | 293.70 | 293.70 | overdue |
| 04-30-2024 | Invoice | 3072 | 3072 Virginia Medical Research, Inc | 924.00 | 924.00 | overdue |
| 04-30-2024 | Invoice | 3069 | 3069 Harmony Cares Medical Group | 176.49 | 176.49 | overdue |
| 04-30-2024 | Invoice | 4-3067 | 3067 Clear Lab & Consulting Services | 30.67 | 30.67 | overdue |
| 04-30-2024 | Invoice | 7-3061 | 3061 Orange Medical and Research | 164.36 | 164.36 | overdue |
| 04-30-2024 | Invoice | 26-3016 | 3016 MLV Medical Center | 2,500.00 | 4,504.00 | overdue |
| 04-30-2024 | Invoice | 14-2999 | 2999 Royalty Care Med Spa | 263.31 | 263.31 | overdue |
| 04-30-2024 | Invoice | 6-2182 | 2182 Domus Care Solutions | 151.51 | 151.51 | overdue |
| 04-30-2024 | Invoice | 6-2091 | 2091 Kidney Hypertension Special of Miami | 89.57 | 89.57 | overdue |
| 04-30-2024 | Invoice | 4-2071 | 2071 Pines Home Health Care | 22.77 | 22.77 | overdue |
| 04-30-2024 | Invoice | 68-2040 | 2040 Valdes Care Medical Center | 110.87 | 110.87 | overdue |
| 04-30-2024 | Invoice | 5-2032 | 2032 Florida Home Bound Mental Health | 67.08 | 67.08 | overdue |
| 04-30-2024 | Invoice | 2013 | 2013 Merriment Manor Retirement Home | 501.21 | 501.21 | overdue |
| 04-30-2024 | Invoice | 178-1028 | 1028 CRISTIAN BRETON MD | 93.85 | 93.85 | overdue |
| 03-31-2024 | Invoice | 9-3029 | 3029 Harmony | 792.28 | 792.28 | overdue |
| 03-31-2024 | Invoice | 14-2970 | 2970 Careful Touch | 785.16 | 785.16 | overdue |
| 03-31-2024 | Invoice | 2951 | 2951 RX Home Health Service | 33.77 | 33.77 | overdue |
| 03-31-2024 | Invoice | 3-2145 | 2145 Kidney Care Plus | 61.22 | 61.22 | overdue |
| 03-31-2024 | Invoice | 67-2040 | 2040 Valdes Care Medical Center | 238.83 | 238.83 | overdue |
| 03-31-2024 | Invoice | 63-2037 | 2037 SUNSET STRIP MEDICAL CENTER | 48.25 | 48.25 | overdue |
| 03-31-2024 | Invoice | 4-1196 | 1196 Emerald Hills Medical Center | 81.95 | 81.95 | overdue |
| 03-31-2024 | Invoice | 140-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | 128.51 | 128.51 | overdue |
| 02-29-2024 | Invoice | 3-3049 | 3049  GALATIANS MEDICAL & AESTHETICS | 217.47 | 217.47 | overdue |
| 02-29-2024 | Invoice | 11-3038 | 3038 Advanced Practitioner Care | 80.00 | 80.00 | overdue |
| 02-29-2024 | Invoice | 66-2040 | 2040 Valdes Care Medical Center | 454.79 | 454.79 | overdue |
| 02-29-2024 | Invoice | 62-2037 | 2037 SUNSET STRIP MEDICAL CENTER | 141.54 | 141.54 | overdue |
| 02-29-2024 | Invoice | 7-3029 | 3029 Harmony | 79.80 | 79.80 | overdue |
| 02-29-2024 | Invoice | 27-3014 | 3014 Curando Medical Center | 100.26 | 100.26 | overdue |
| 01-31-2024 | Invoice | 3-3067 | 3067 Clear Lab & Consulting Services | 30.67 | 30.67 | overdue |
| 01-31-2024 | Invoice | 5-3028 | Lydia | 87.81 | 87.81 | overdue |
| 01-31-2024 | Invoice | 3-2071 | 2071 Pines Home Health Care | 19.25 | 19.25 | overdue |
| 01-31-2024 | Invoice | 65-2040 | 2040 Valdes Care Medical Center | 97.89 | 97.89 | overdue |
| 01-31-2024 | Invoice | 39-2021 | 2021 Francisco Perez Clavijo | 111.72 | 111.72 | overdue |
| 01-31-2024 | Invoice | 46-2010 | 2010 VITAL PHARMA RESEARCH INC | 46.75 | 46.75 | overdue |
| 01-31-2024 | Invoice | 62-1283 | 1283 Wiqar H Sheick | 154.01 | 154.01 | overdue |
| 12-31-2023 | Invoice | 2-3067 | 3067 Clear Lab & Consulting Services | 43.97 | 43.97 | overdue |
| 12-31-2023 | Invoice | 64-2040 | 2040 Valdes Care Medical Center | 36.73 | 36.73 | overdue |
| 12-31-2023 | Invoice | 16-1767 | 1767 Home Care Plus | 162.01 | 162.01 | overdue |
| 12-31-2023 | Invoice | 139-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | 72.17 | 72.17 | overdue |
| 12-31-2023 | Invoice | 7-1065 | 1065 Alliance Health Care | 151.16 | 151.16 | overdue |
| | | | TOTAL | 57,313.75 | | |

# Initiate Business Checking℠

July 31, 2024 ■ Page 1 of 12



WELLS
FARGO

FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)
20861 JOHNSON ST STE 117 # 118
PEMBROKE PINES FL 33029-1926

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Statement period activity summary

| | |
|---|---:|
| Beginning balance on 7/1 | $3,900.21 |
| Deposits/Credits | 70,367.73 |
| Withdrawals/Debits | - 71,377.37 |
| **Ending balance on 7/31** | **$2,890.57** |

Account number ▅▅▅▅ 2261

**FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------|-------|-------|
| 7/1 | | First Quality LA Netsweep U8N0T8A1O1x4N5Q TRN*1*24179B1000156684*527* | 5.27 | | |
| 7/1 | | First Quality LA Netsweep Q8J7B0Y0L9D5D3K TRN*1*CI0682009678620417205010*4617* | 46.17 | | |
| 7/1 | | First Quality LA Netsweep Q6I8N0I7Z8O7A0x TRN*1*Tz85438982*7943* | 79.43 | | |
| 7/1 | | First Quality LA Netsweep T2F4x2C9P8L2V8L TRN*1*F2288629*9605* | 96.05 | | |
| 7/1 | | First Quality LA Netsweep F9P2W4A4L0V8V7S TRN*1*C6920124*12041* | 120.41 | | |
| 7/1 | | Bank of America Deposit 240628 737319362882 First Quality Laborato | 433.00 | | |
| 7/1 | | Fcso, Inc. Hcclaimpmt 240627 1366513038 TRN*1*815114004*1593514335~ | 734.45 | | |
| 7/1 | | Bank of America Deposit 240629 737319362882 First Quality Laborato | 191.16 | | |
| 7/1 | | Mobile Deposit : Ref Number :214010090326 | 1,232.11 | | |
| 7/1 | | Purchase authorized on 06/27 Eti Financial Corp 954-5108008 FL S584179584947949 Card 7183 | | 797.55 | |
| 7/1 | | Purchase authorized on 06/27 Evo Ezpay LLC 516-9627537 NY S584179584955010 Card 7183 | | 23.73 | |
| 7/1 | | Purchase authorized on 06/28 Tst* Super Arepa - Pembroke Pine FL S464180642523592 Card 7183 | | 127.99 | |
| 7/1 | | Purchase authorized on 06/29 Midtown Miami Cdd Miami FL S584182033318929 Card 7183 | | 3.00 | |
| 7/1 | | Purchase authorized on 06/30 Amazon Mktpl*RC8J9 Amzn.Com/Bill WA S384182265869450 Card 7183 | | 160.92 | |
| 7/1 | | Purchase authorized on 06/30 107 Taste Miami Lakes Miami Lakes FL P000000777939151 Card 7183 | | 243.75 | |
| 7/1 | | Zelle to Garcia Maria on 06/30 Ref #Rp0SD54Pwz | | 300.00 | |
| 7/1 | | Zelle to Pena Clara on 07/01 Ref #Rp0SD6Mhvd | | 500.00 | |
| 7/1 | | Zelle to Garcia Maria on 07/01 Ref #Rp0SD6Y6Qy | | 2,000.00 | |
| 7/1 | | Shell Online Pmt 240628 621419769053738 Maria M Garcia | | 152.68 | |
| 7/1 | 1100 | Check | | 1,000.00 | 1,528.64 |
| 7/2 | | First Quality LA Netsweep Z0Y9C2E5B1M8V7O TRN*1*Tz85695994*479* | 4.79 | | |
| 7/2 | | First Quality LA Netsweep Y6Q3F5C4F5x4x1V TRN*1*Tz85563278*809* | 8.09 | | |
| 7/2 | | First Quality LA Netsweep G3E9R7N7C2S2C7Z TRN*1*R2275289*1565* | 15.65 | | |
| 7/2 | | First Quality LA Netsweep A6B4N3A1D2E2B2Q TRN*1*24180B1000162375*11633* | 116.33 | | |
| 7/2 | | Fcso, Inc. Hcclaimpmt 240628 1366513038 TRN*1*815122465*1593514335~ | 799.85 | | |
| 7/2 | | Mobile Deposit : Ref Number :511020586301 | 22.32 | | |
| 7/2 | | Mobile Deposit : Ref Number :411020585609 | 22.88 | | |
| 7/2 | | Mobile Deposit : Ref Number :611020587072 | 28.51 | | |
| 7/2 | | Mobile Deposit : Ref Number :611020586732 | 31.29 | | |
| 7/2 | | Mobile Deposit : Ref Number :911020588709 | 102.24 | | |
| 7/2 | | Mobile Deposit : Ref Number :711020587387 | 266.31 | | |
| 7/2 | | Mobile Deposit : Ref Number :013020691484 | 211.20 | | |
| 7/2 | | Purchase authorized on 07/01 T-Mobile Store # 8 Pembroke Pine FL S304183491792181 Card 7183 | | 21.40 | |
| 7/2 | | Zelle to Garcia Maria on 07/02 Ref #Rp0SD8Lzq6 | | 550.00 | 2,586.70 |
| 7/3 | | First Quality LA Netsweep A7Q7E9T1T6M7L0V TRN*1*Tz85698558*972* | 9.72 | | |
| 7/3 | | First Quality LA Netsweep I5L3W7W0U9E2Y1G TRN*1*C6923505*9427* | 94.27 | | |
| 7/3 | | First Quality LA Netsweep G9C2H8L4I2I0S1S TRN*1*F2292681*34849* | 348.49 | | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|------------|---------|
| 7/3 | | Fcso, Inc. Hcclaimpmt 240701 1366513038 TRN*1*815127301*1593514335~ | 650.75 | | |
| 7/3 | | Bank of America Deposit 240702 737319362882 First Quality Laborato | 1,687.88 | | |
| 7/3 | | Purchase authorized on 06/30 Asset Monitoring S 855-267-8725 FL S584183144713081 Card 7183 | | 131.08 | |
| 7/3 | | Zelle to Pena Clara on 07/03 Ref #Rp0Sdc7Xyq | | 500.00 | |
| 7/3 | | Zelle to Arguedas Sergio on 07/03 Ref #Rp0Sdf6D44 | | 1,000.00 | |
| 7/3 | | Shell Online Pmt 240702 601423235768302 Maria M Garcia | | 200.00 | 3,546.73 |
| 7/5 | | Bank of America Deposit 240703 737319362882 First Quality Laborato | 452.87 | | |
| 7/5 | | Fcso, Inc. Hcclaimpmt 240702 1366513038 TRN*1*815133358*1593514335~ | 734.56 | | |
| 7/5 | | Bank of America Deposit 240704 737319362882 First Quality Laborato | 39.00 | | |
| 7/5 | | Mobile Deposit : Ref Number :615050132960 | 1,387.51 | | |
| 7/5 | | Purchase authorized on 07/02 Comcast Business 844-963-0200 PA S584184474826641 Card 7183 | | 591.08 | |
| 7/5 | | Purchase authorized on 07/02 Tst* Super Arepa - Pembroke Pine FL S304184671472339 Card 7183 | | 177.92 | |
| 7/5 | | Purchase authorized on 07/03 Pollo Tropical 102 Miramar FL S584185703904521 Card 7245 | | 64.03 | |
| 7/5 | | Recurring Payment authorized on 07/04 Comcast Business M 888-936-4968 PA S304186414894651 Card 7183 | | 120.79 | |
| 7/5 | | Recurring Payment authorized on 07/04 Intuit *Qbooks Onl Cl.Intuit.Com CA S464186526641863 Card 7183 | | 200.00 | |
| 7/5 | | Zelle to Marino Marcial on 07/05 Ref #Rp0Sdj9Ndf Phlebotomy | | 165.00 | |
| 7/5 | | Zelle to Pena Clara on 07/05 Ref #Rp0Sdk2Ty2 Phlebotomy | | 400.00 | |
| 7/5 | | Citi Card Online Payment 240704 421424997165285 Ligia Londono | | 800.00 | 3,641.85 |
| 7/8 | | First Quality LA Netsweep K4K8S6B5G5Y0V7L TRN*1*C6930978*21618* | 216.18 | | |
| 7/8 | | Fcso, Inc. Hcclaimpmt 240703 1366513038 TRN*1*815143866*1593514335~ | 922.65 | | |
| 7/8 | | Bank of America Deposit 240706 737319362882 First Quality Laborato | 119.50 | | |
| 7/8 | | Mobile Deposit : Ref Number :511080133356 | 37.98 | | |
| 7/8 | | Mobile Deposit : Ref Number :411080132740 | 40.49 | | |
| 7/8 | | Mobile Deposit : Ref Number :311080132249 | 451.22 | | |
| 7/8 | | Mobile Deposit : Ref Number :211080131659 | 668.80 | | |
| 7/8 | | Mobile Deposit : Ref Number :515080285521 | 248.72 | | |
| 7/8 | | Purchase authorized on 07/01 Bio Rad Laboratori 800-2246723 CA S384183563609731 Card 7183 | | 40.82 | |
| 7/8 | | Purchase authorized on 07/03 Amzn Mktp US*R72FG Amzn.Com/Bill WA S304185813753302 Card 7183 | | 103.80 | |
| 7/8 | | Purchase authorized on 07/04 Amazon Mktpl*R78AG Amzn.Com/Bill WA S304186753475321 Card 7183 | | 144.16 | |
| 7/8 | | Purchase authorized on 07/05 Tst* Super Arepa - Pembroke Pine FL S384187576637217 Card 7245 | | 58.84 | |
| 7/8 | | Zelle to Velez Cindy on 07/06 Ref #Rp0Sdlszyy Driver Remplazo | | 100.00 | |
| 7/8 | | Purchase authorized on 07/06 Florida Commercial Davie FL S584188638450495 Card 7183 | | 2.95 | |
| 7/8 | | Zelle to Parra Pablo on 07/06 Ref #Rp0Sdmmdqm Phlebotomy | | 90.00 | |
| 7/8 | | Zelle to Martinez Luis on 07/06 Ref #Pp0Sdmnt7Y Mantenimiento | | 72.00 | |
| 7/8 | | Purchase authorized on 07/06 Prime Video *R71Un 888-802-3080 WA S304189026709785 Card 7183 | | 6.79 | |
| 7/8 | | Zelle to Garcia Fernanda on 07/06 Ref #Rp0Sdnh97J | | 300.00 | |
| 7/8 | | Zelle to Garcia Maria on 07/07 Ref #Rp0Sdqbj9H | | 350.00 | |
| 7/8 | | Zelle to Abdul Shaik Hassam on 07/08 Ref #Rp0Sdqy9H3 Cambio DE Aceite | | 60.65 | |
| 7/8 | | Zelle to Orozco Martha on 07/08 Ref #Rp0Sdrf588 Free T4 45 Patient | | 315.00 | 4,702.38 |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/9 | | First Quality LA Netsweep Q0A2G8R1C6E7J8x TRN*1*Tz86219783*3684* | 36.84 | | |
| 7/9 | | First Quality LA Netsweep K6C7J2L8Z5P0W8x TRN*1*C6932054*12541* | 125.41 | | |
| 7/9 | | First Quality LA Netsweep K8L9V7M4E5R8Q7H TRN*1*C6932864*22236* | 222.36 | | |
| 7/9 | | First Quality LA Netsweep L0L6P3F9Z3O4D9F TRN*1*F2301040*23671* | 236.71 | | |
| 7/9 | | Fcso, Inc. Hcclaimpmt 240705 1366513038 TRN*1*815152522*1593514335~ | 1,163.55 | | |
| 7/9 | | eDeposit IN Branch 07/09/24 12:13:39 PM 17199 Pines Blvd Pembroke Pines FL | 7,996.00 | | |
| 7/9 | | Mobile Deposit : Ref Number :716090818779 | 322.89 | | |
| 7/9 | | Direct Pay Monthly Base | | 10.00 | |
| 7/9 | | Zelle to It Center Corporate on 07/09 Ref #Rp0Sdt3P5x | | 800.00 | |
| 7/9 | | Shell Online Pmt 240708 631428428342310 Maria M Garcia | | 200.00 | |
| 7/9 | | Caf Direct Check Auto Loan 12135414294413 Garcia, Maria | | 1,711.26 | 12,084.88 |
| 7/10 | | First Quality LA Netsweep N7G5L4L1G0Y6x0Y TRN*1*R2712958*630* | 6.30 | | |
| 7/10 | | First Quality LA Netsweep J2x5W3L2I7B3R5F TRN*1*R2650284*955* | 9.55 | | |
| 7/10 | | First Quality LA Netsweep M2S7C1D1G8L6H8M TRN*1*24187B1000151086*5092* | 50.92 | | |
| 7/10 | | First Quality LA Netsweep F6F3I5Z1H8G7N4N TRN*1*C6936937*12548* | 125.48 | | |
| 7/10 | | First Quality LA Netsweep B5S6Y0P6P4D2B3K TRN*1*C6935699*33084* | 330.84 | | |
| 7/10 | | Bank of America Deposit 240709 737319362882 First Quality Laborato | 364.41 | | |
| 7/10 | | First Quality LA Netsweep Y8D6E0P8M1F0A5V TRN*1*F2303177*43108* | 431.08 | | |
| 7/10 | | Guidewell-Sanita Payables 911273 First Quality Lab | 1,515.51 | | |
| 7/10 | | Mobile Deposit : Ref Number :914100197186 | 920.90 | | |
| 7/10 | | Purchase authorized on 07/08 Aci FL Power & Lig 800-226-3545 FL S584190513486297 Card 7183 | | 530.24 | |
| 7/10 | | Purchase authorized on 07/08 Aci FL Power & Lig 800-226-3545 FL S584190515660344 Card 7183 | | 997.50 | |
| 7/10 | | Purchase authorized on 07/08 Bio Rad Laboratori 800-2246723 CA S464190577298115 Card 7183 | | 81.64 | |
| 7/10 | | Purchase authorized on 07/09 Aci FL Power & Lig 800-226-3545 FL S304191506326650 Card 7183 | | 407.50 | |
| 7/10 | | Purchase authorized on 07/09 Syncb Phone Paymen 800-292-7508 GA S304191508850227 Card 7183 | | 271.30 | |
| 7/10 | | Purchase authorized on 07/09 Professional Trans 770-8832189 GA S384191690776985 Card 7183 | | 360.00 | |
| 7/10 | | Purchase authorized on 07/09 Solero at Plantati Richardson TX S464191760968541 Card 7183 | | 349.00 | |
| 7/10 | | T-Mobile PCS Svc 240709 5369665 Ligia Garcia | | 722.58 | 12,120.11 |
| 7/11 | | Bank of America Deposit 240710 737319362882 First Quality Laborato | 41.00 | | |
| 7/11 | | Fcso, Inc. Hcclaimpmt 240709 1366513038 TRN*1*815168861*1593514335~ | 931.27 | | |
| 7/11 | | Wire Trans Svc Charge - Sequence: 240711180493 Srf# Ow00004703798355 Trn#240711180493 Rfb# Ow00004703798355 | | 25.00 | |
| 7/11 | | Purchase authorized on 07/10 Chipotle Online Https://Prod. CA S584192711508747 Card 7183 | | 93.79 | |
| 7/11 | | Zelle to Garcia Llantas Deivys on 07/11 Ref #Rp0Sdy95Lb Llantas Toyota | | 210.79 | |
| 7/11 | 1102 | Cashed Check | | 1,200.00 | |
| 7/11 | | WT Seq180493 Akerman LLP /Bnf=Akerman LLP FL Bar Foundation Iota Srf# Ow00004703798355 Trn#240711180493 Rfb# Ow00004703798355 | | 4,000.00 | |
| 7/11 | | Shell Online Pmt 240710 621430126612464 Maria M Garcia | | 200.00 | |

July 31, 2024 ■ Page 5 of 12



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/11 | 1101 | Check | | 1,600.00 | 5,762.80 |
| 7/12 | | First Quality LA Netsweep U5J8A4Z2M8K5W8L TRN*1*C6942271*19991* | 199.91 | | |
| 7/12 | | Fcso, Inc. Hcclaimpmt 240710 1366513038 TRN*1*815176682*1593514335~ | 455.03 | | |
| 7/12 | | Mobile Deposit : Ref Number :011120029364 | 113.84 | | |
| 7/12 | | Mobile Deposit : Ref Number :612120086751 | 2.20 | | |
| 7/12 | | Mobile Deposit : Ref Number :512120086059 | 994.93 | | |
| 7/12 | | Purchase authorized on 07/11 Lanierparking21033 Ft Lauderdale FL S304193707192573 Card 7183 | | 19.00 | |
| 7/12 | | Zelle to Garcia Llantas Deivys on 07/12 Ref #Rp0SF2Qmyr | | 80.00 | |
| 7/12 | | Shell Online Pmt 240711 631430989029108 Maria M Garcia | | 144.83 | 7,284.88 |
| 7/15 | | First Quality LA Netsweep K2V2Y5Z5W6D1V0K TRN*1*Tz86932680*1393* | 13.93 | | |
| 7/15 | | First Quality LA Netsweep Q0F3D5S7P6x4P6I TRN*1*R2921889*3961* | 39.61 | | |
| 7/15 | | Bank of America Deposit 240712 737319362882 First Quality Laborato | 73.00 | | |
| 7/15 | | First Quality LA Netsweep A3E8I5x8M3x0B8B TRN*1*F2308084*9579* | 95.79 | | |
| 7/15 | | First Quality LA Netsweep B5S5T1W9J6Z4G4U TRN*1*F2307604*16794* | 167.94 | | |
| 7/15 | | First Quality LA Netsweep E0R4V6T8R8H5B8U TRN*1*C6943403*16949* | 169.49 | | |
| 7/15 | | First Quality LA Netsweep G3I1H4B1C2H0V3C TRN*1*C6944239*36252* | 362.52 | | |
| 7/15 | | Fcso, Inc. Hcclaimpmt 240711 1366513038 TRN*1*815184877*1593514335~ | 450.32 | | |
| 7/15 | | Bank of America Deposit 240713 737319362882 First Quality Laborato | 293.00 | | |
| 7/15 | | Bank of America Deposit 240714 737319362882 First Quality Laborato | 517.50 | | |
| 7/15 | | Purchase authorized on 07/11 Uber Eats Help.Uber.Com CA S584193736897148 Card 7183 | | 89.13 | |
| 7/15 | | Purchase authorized on 07/12 Gilberts Foodbar A Miami FL S384194513838393 Card 7183 | | 24.44 | |
| 7/15 | | Purchase authorized on 07/12 Gilberts Foodbar A Miami FL S304194514329634 Card 7183 | | 5.55 | |
| 7/15 | | Purchase authorized on 07/12 Economy Park Ride Doral FL S584194540215686 Card 7183 | | 10.00 | |
| 7/15 | | Purchase authorized on 07/12 Tst* Super Arepa - Pembroke Pine FL S584194648969968 Card 7245 | | 112.59 | |
| 7/15 | | Zelle to Garcia Fernanda on 07/13 Ref #Rp0SF56Nl7 | | 400.00 | |
| 7/15 | | Purchase authorized on 07/13 Publix Super Mar 3339 W 8 Hialeah FL P584195593604261 Card 7183 | | 11.97 | |
| 7/15 | | Zelle to Mechas on 07/13 Ref #Rp0SF5Xtqq | | 200.00 | |
| 7/15 | | Purchase Intl authorized on 07/13 Uber *Trip Help.Ub Help.Uber.Com Nld S584196086109078 Card 7183 | | 2.24 | |
| 7/15 | | International Purchase Transaction Fee | | 0.06 | |
| 7/15 | | Purchase Intl authorized on 07/14 Uber *Trip Help.Ub Help.Uber.Com Nld S584196604990356 Card 7183 | | 3.09 | |
| 7/15 | | International Purchase Transaction Fee | | 0.09 | |
| 7/15 | | Purchase Intl authorized on 07/14 Uber *Trip Help.Ub Help.Uber.Com Nld S584196609176221 Card 7183 | | 2.25 | |
| 7/15 | | International Purchase Transaction Fee | | 0.06 | |
| 7/15 | | Purchase Intl authorized on 07/14 Uber *Trip Help.Ub Help.Uber.Com Nld S584196611013193 Card 7183 | | 0.76 | |
| 7/15 | | International Purchase Transaction Fee | | 0.02 | |
| 7/15 | | Purchase Intl authorized on 07/14 Uber *Trip Help.Ub Help.Uber.Com Nld S584196639754847 Card 7183 | | 2.84 | |
| 7/15 | | International Purchase Transaction Fee | | 0.08 | |
| 7/15 | | Purchase authorized on 07/14 Publix Super Mar 7550 NW Doral FL P384196764931175 Card 7183 | | 88.80 | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|------------|---------|
| 7/15 | | Purchase Intl authorized on 07/14 Uber *Trip Help.Ub Help.Uber.Com Nld S584196804851835 Card 7183 | | 3.72 | |
| 7/15 | | International Purchase Transaction Fee | | 0.11 | |
| 7/15 | | Zelle to Prieto Mercedes on 07/15 Ref #Rp0SF9Ynvb | | 750.00 | 7,760.18 |
| 7/16 | | First Quality LA Netsweep D2C5F2x6N7T4E8S TRN*1*R2979336*1456* | 14.56 | | |
| 7/16 | | Fcso, Inc. Hcclaimpmt 240712 1366513038 TRN*1*815192862*1593514335~ | 243.89 | | |
| 7/16 | | Mobile Deposit : Ref Number :314160897613 | 16.12 | | |
| 7/16 | | Mobile Deposit : Ref Number :114160896677 | 56.50 | | |
| 7/16 | | Purchase authorized on 07/09 Amazon Mktpl*Rs9Zp Amzn.Com/Bill WA S304191429721947 Card 7183 | | 211.15 | |
| 7/16 | | Purchase authorized on 07/14 Amzn Mktp US*Rs3Xs Amzn.Com/Bill WA S584196632599085 Card 7183 | | 46.74 | |
| 7/16 | | Purchase authorized on 07/14 Cfx - E-Pass A/R 407-690-5000 FL S464196739600011 Card 7183 | | 10.00 | |
| 7/16 | | Purchase authorized on 07/15 City of Hialeah 305-5563800 FL S584197639489658 Card 7183 | | 78.00 | |
| 7/16 | | Purchase Intl authorized on 07/15 Uber *Trip Help.Ub Help.Uber.Com Nld S584197844439236 Card 7183 | | 4.26 | |
| 7/16 | | International Purchase Transaction Fee | | 0.12 | |
| 7/16 | | Zelle to Orozco Martha on 07/16 Ref #Rp0SFC3Kjc Reagents | | 300.00 | |
| 7/16 | | Shell Online Pmt 240715 621434450001783 Maria M Garcia | | 200.00 | |
| 7/16 | | Citi Card Online Payment 240715 421434695893544 Ligia Londono | | 500.00 | 6,740.98 |
| 7/17 | | First Quality LA Netsweep Q8W0V3D4R4A0B6Q TRN*1*R3036762*224* | 2.24 | | |
| 7/17 | | First Quality LA Netsweep S2F7W7W0L0H1A9F TRN*1*F2309824*11757* | 117.57 | | |
| 7/17 | | First Quality LA Netsweep H9P4T2D6J2L2A5Y TRN*1*C6946347*11776* | 117.76 | | |
| 7/17 | | First Quality LA Netsweep V8E4D8N0E0G5R0G TRN*1*C6947443*12548* | 125.48 | | |
| 7/17 | | Bank of America Deposit 240716 737319362882 First Quality Laborato | 239.50 | | |
| 7/17 | | Fcso, Inc. Hcclaimpmt 240715 1366513038 TRN*1*815199219*1593514335~ | 1,143.46 | | |
| 7/17 | | Mobile Deposit : Ref Number :913170328232 | 57.14 | | |
| 7/17 | | Mobile Deposit : Ref Number :713170327332 | 939.95 | | |
| 7/17 | | Purchase authorized on 07/14 Amazon Mktpl*Rs4V9 Amzn.Com/Bill WA S464196639543838 Card 7183 | | 212.90 | |
| 7/17 | | Zelle to Marino Marcial on 07/17 Ref #Rp0Sfdyqx5 Phlebotomy | | 45.00 | |
| 7/17 | | Purchase authorized on 07/17 Wal-Mart Super Center Pembroke Pine FL P000000576620588 Card 7183 | | 53.47 | 9,172.71 |
| 7/18 | | Fcso, Inc. Hcclaimpmt 240716 1366513038 TRN*1*815203348*1593514335~ | 733.41 | | |
| 7/18 | | eDeposit IN Branch 07/18/24 10:46:11 Am 17199 Pines Blvd Pembroke Pines FL 7183 | 8,000.00 | | |
| 7/18 | | Wire Trans Svc Charge - Sequence: 240718083506 Srf# Ow00004728282644 Trn#240718083506 Rfb# Ow00004728282644 | | 25.00 | |
| 7/18 | | Wire Trans Svc Charge - Sequence: 240718109727 Srf# Ow00004728816493 Trn#240718109727 Rfb# Ow00004728816493 | | 25.00 | |
| 7/18 | | Purchase authorized on 07/16 Professional Trans 770-8832189 GA S584198683883807 Card 7183 | | 360.00 | |
| 7/18 | | Purchase Intl authorized on 07/17 Uber *Trip Help.Ub Help.Uber.Com Nld S584199663736119 Card 7183 | | 2.47 | |
| 7/18 | | International Purchase Transaction Fee | | 0.07 | |
| 7/18 | | Purchase Intl authorized on 07/17 Uber *Trip Help.Ub Help.Uber.Com Nld S584199685833416 Card 7183 | | 2.17 | |
| 7/18 | | International Purchase Transaction Fee | | 0.06 | |
| 7/18 | | Recurring Payment authorized on 07/17 Srfax 866-554-0263 604-713-8000 CA S584199695836029 Card 7183 | | 137.90 | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/18 | | Purchase Intl authorized on 07/17 Uber *Trip Help.Ub Help.Uber.Com Nld S584199846341875 Card 7183 | | 2.40 | |
| 7/18 | | International Purchase Transaction Fee | | 0.07 | |
| 7/18 | | Purchase Intl authorized on 07/17 Uber *Trip Help.Ub Help.Uber.Com Nld S584200106188491 Card 7183 | | 4.60 | |
| 7/18 | | International Purchase Transaction Fee | | 0.13 | |
| 7/18 | | Zelle to Figueredo Eduardo on 07/17 Ref #Rp0Sfgmwbr | | 300.00 | |
| 7/18 | | WT Fed#09279 Td Bank, NA /Ftr/Bnf=Lucky Green Investment LLC Srf# Ow00004728282644 Trn#240718083506 Rfb# Ow00004728282644 | | 11,368.92 | |
| 7/18 | | Zelle to Marino Marcial on 07/18 Ref #Rp0Sfh7Dq6 Phlebotomy 070824 to 071224 | | 173.00 | |
| 7/18 | | WT Seq109727 Akerman LLP /Bnf=Akerman LLP FL Bar Foundation Iota Srf# Ow00004728816493 Trn#240718109727 Rfb# Ow00004728816493 | | 2,000.00 | |
| 7/18 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240718 Lbox3 072301A01 First Quality Laborato | | 295.20 | 3,209.13 |
| 7/19 | | Bank of America Deposit 240718 737319362882 First Quality Laborato | 103.00 | | |
| 7/19 | | First Quality LA Netsweep R5G9Z9D1U2H4H6K TRN*1*C6953048*13303* | 133.03 | | |
| 7/19 | | Mobile Deposit : Ref Number :211190149022 | 86.62 | | |
| 7/19 | | Mobile Deposit : Ref Number :111190147881 | 102.24 | | |
| 7/19 | | Purchase authorized on 07/17 Tst* Super Arepa - Pembroke Pine FL S384199639315023 Card 7245 | | 190.71 | |
| 7/19 | | Purchase authorized on 07/18 Lanierparking21033 Ft Lauderdale FL S464200752616729 Card 7183 | | 19.00 | |
| 7/19 | | Zelle to Orozco Martha on 07/19 Ref #Rp0Sfktzdk Reagents | | 120.00 | |
| 7/19 | 1103 | Check | | 1,740.00 | 1,564.31 |
| 7/22 | | First Quality LA Netsweep Y2J0U1D6G2G2V2O TRN*1*C6954252*791* | 7.91 | | |
| 7/22 | | First Quality LA Netsweep F8Q9K5F5T8W9A5V TRN*1*C6955007*11566* | 115.66 | | |
| 7/22 | | Bank of America Deposit 240719 737319362882 First Quality Laborato | 359.85 | | |
| 7/22 | | Fcso, Inc. Hcclaimpmt 240718 1366513038 TRN*1*815214578*1593514335~ | 634.91 | | |
| 7/22 | | Mobile Deposit : Ref Number :914220400329 | 46.60 | | |
| 7/22 | | Mobile Deposit : Ref Number :914220400715 | 100.00 | | |
| 7/22 | | Recurring Payment authorized on 07/19 Comcast Cable Comm 800-Comcast FL S304201654694607 Card 7183 | | 480.01 | |
| 7/22 | | Purchase authorized on 07/19 Uep*Umami Fusion Pembroke Pine FL S464201662179416 Card 7245 | | 57.59 | |
| 7/22 | | Recurring Payment authorized on 07/20 Progressive *Insur 800-776-4737 OH S304202254503111 Card 7183 | | 635.64 | |
| 7/22 | | Purchase authorized on 07/20 Amazon Mktpl*Rj4C5 Amzn.Com/Bill WA S584202433295327 Card 7183 | | 101.63 | |
| 7/22 | | Recurring Payment authorized on 07/20 Bristol West Insur 888-888-0080 FL S464202444899624 Card 7183 | | 1,349.28 | |
| 7/22 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240722 340071236610Ox3 First Quality Laborato | | 58.72 | |
| 7/22 | | Shell Online Pmt 240719 621437908937 925 Maria M Garcia | | 200.00 | -53.63 |
| 7/23 | | Overdraft Fee for a Transaction Posted on 07/22 $200.00 Shell Online Pmt 240719 621437908937 925 Maria M Garcia | | 35.00 | |
| 7/23 | | First Quality LA Netsweep Z4K5O8B8U3H5K3C TRN*1*R3335794*1179* | 11.79 | | |
| 7/23 | | Fcso, Inc. Hcclaimpmt 240719 1366513038 TRN*1*815223608*1593514335~ | 479.63 | | |
| 7/23 | | Mobile Deposit : Ref Number :915230874644 | 701.77 | | |
| 7/23 | | Mobile Deposit : Ref Number :915230893895 | 2,266.50 | | |
| 7/23 | | Zelle to Bravo Ana on 07/23 Ref #Rp0Sfsqhc7 Suplay | | 300.00 | |
| 7/23 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240723 Lbox3 072902A01 First Quality Laborato | | 295.20 | 2,775.86 |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/24 | | First Quality LA Netsweep G4A3M0T9I7E2A6E TRN*1*C6957375*3118* | 31.18 | | |
| 7/24 | | First Quality LA Netsweep L7B0C3Q3U4Q7Y2B TRN*1*C6958390*9551* | 95.51 | | |
| 7/24 | | Bank of America Deposit 240723 737319362882 First Quality Laborato | 134.00 | | |
| 7/24 | | Fcso, Inc. Hcclaimpmt 240722 1366513038 TRN*1*815232585*1593514335~ | 188.22 | | |
| 7/24 | | Zelle to Orozco Martha on 07/24 Ref #Rp0Sft5Xsd Respiratory Panel My Clinic Lab | | 135.00 | |
| 7/24 | | Zelle to Arellana Lucy on 07/24 Ref #Rp0Sft697C Flebotomia | | 300.00 | |
| 7/24 | | Zelle to Martinez Luis on 07/24 Ref #Rp0Sftgwbk | | 40.00 | |
| 7/24 | | Capital One Auto Directpay Dp0E8337015Eace Luz F Garcia Londono | | 727.66 | 2,022.11 |
| 7/25 | | Overdraft Fee for a Transaction Posted on 07/24 $727.66 Capital One Auto Directpay Dp0E8337015E Ace Luz F Garcia Londono | | 35.00 | |
| 7/25 | | First Quality LA Netsweep J6L8D7K6J9I0G5F TRN*1*R3460534*363* | 3.63 | | |
| 7/25 | | Bank of America Deposit 240724 737319362882 First Quality Laborato | 401.55 | | |
| 7/25 | | Fcso, Inc. Hcclaimpmt 240723 1366513038 TRN*1*815241606*1593514335~ | 6,340.56 | | |
| 7/25 | | Mobile Deposit : Ref Number :813250608207 | 116.54 | | |
| 7/25 | | Purchase authorized on 07/23 x Print x Corp 786-4204400 FL S464205479509650 Card 7183 | | 158.18 | |
| 7/25 | | Purchase authorized on 07/24 IN *Complete Biome 305-2065125 FL S464206518709388 Card 7183 | | 1,498.00 | |
| 7/25 | | Purchase authorized on 07/24 Healthcare Environ 305-436-0422 FL S304206521237936 Card 7183 | | 678.11 | |
| 7/25 | | Purchase authorized on 07/24 Mercedes Medical, 941-355-3333 FL S464206540596694 Card 7183 | | 324.37 | |
| 7/25 | | Zelle to Orozco Martha on 07/25 Ref #Rp0Sfvkn5L Reagents | | 200.00 | |
| 7/25 | | Zelle to Lozano Luis on 07/25 Ref #Rp0Sfvmwpb Reagents Covi Test | | 1,000.00 | |
| 7/25 | | Zelle to Velez Cindy on 07/25 Ref #Rp0Sfvpfhg Gasolina | | 40.00 | |
| 7/25 | | Zelle to Martinez Luis on 07/25 Ref #Rp0Sfvpgzd Gasolina | | 40.00 | |
| 7/25 | | Zelle to Velez Cindy on 07/25 Ref #Rp0Sfw37Hx Gasolina 71224 | | 45.00 | 4,865.73 |
| 7/26 | | First Quality LA Netsweep N7B3N5L9x4Z9I5D TRN*1*2487533288*3366* | 33.66 | | |
| 7/26 | | First Quality LA Netsweep T1F3M9S1S8Z4U6Z TRN*1*C6962601*36724* | 367.24 | | |
| 7/26 | | Mobile Deposit : Ref Number :512260059454 | 119.05 | | |
| 7/26 | | Mobile Deposit : Ref Number :512260059972 | 239.04 | | |
| 7/26 | | Purchase authorized on 07/25 Arlington Scientif 801-489-8911 UT S464207555225844 Card 7183 | | 187.95 | |
| 7/26 | | ATM Withdrawal authorized on 07/25 17199 Pines Blvd Pembroke Pine FL 0006430 ATM ID 6344x Card 7183 | | 500.00 | |
| 7/26 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240726 944631300862Ox3 First Quality Laborato | | 51.76 | |
| 7/26 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240726 445073044978 666062942First Quality | | 139.40 | |
| 7/26 | | Shell Online Pmt 240725 631442768708441 Maria M Garcia | | 200.00 | |
| 7/26 | | Shell Online Pmt 240725 621443219766506 Maria M Garcia | | 200.00 | |
| 7/26 | | Citi Card Online Payment 240725 431443332231033 Ligia Londono | | 1,000.00 | 3,345.61 |
| 7/29 | | First Quality LA Netsweep I9I1E9M9C9F4C5H TRN*1*Tz88279240*591* | 5.91 | | |
| 7/29 | | First Quality LA Netsweep O6x1N8T2C3N5O8B TRN*1*F2331319*3118* | 31.18 | | |
| 7/29 | | First Quality LA Netsweep T5Y3O0B3P9U0R6Y TRN*1*CF90612098054254194691801*4155* | 41.55 | | |



## Transaction history(continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|------------------|--------------|
| 7/29 | | First Quality LA Netsweep E2D6O5O8O6L8N9N TRN*1*24206B1000216888*13749* | 137.49 | | |
| 7/29 | | First Quality LA Netsweep S5A1V9Q6V9R4I8Y TRN*1*24207B1000128527*14857* | 148.57 | | |
| 7/29 | | Bank of America Deposit 240726 737319362882 First Quality Laborato | 816.56 | | |
| 7/29 | | Bank of America Deposit 240728 737319362882 First Quality Laborato | 66.00 | | |
| 7/29 | | Bank of America Deposit 240727 737319362882 First Quality Laborato | 3,894.00 | | |
| 7/29 | | Wire Trans Svc Charge - Sequence: 240729085328 Srf# Ow00004765125170 Trn#240729085328 Rfb# Ow00004765125170 | | 25.00 | |
| 7/29 | | Recurring Payment authorized on 07/27 Dnh*Godaddy.Com 480-505-8855 AZ S464209551792989 Card 7183 | | 55.16 | |
| 7/29 | | ATM Withdrawal authorized on 07/27 11990 Hialeah Gardens Blv Hialeah Garde FL 0002278 ATM ID 0210L Card 7245 | | 150.00 | |
| 7/29 | | Zelle to Figueredo Eduardo on 07/29 Ref #Rp0Sg2Bfp3 | | 300.00 | |
| 7/29 | | WT Seq#85328 Akerman LLP /Bnf=Akerman LLP FL Bar Foundation Iota Srf# Ow00004765125170 Trn#240729085328 Rfb# Ow00004765125170 | | 4,000.00 | |
| 7/29 | | Shell Online Pmt 240726 631444016435146 Maria M Garcia | | 180.00 | 3,776.71 |
| 7/30 | | Fcso, Inc. Hcclaimpmt 240726 1366513038 TRN*1*815268226*1593514335~ | 3,425.42 | | |
| 7/30 | | Mobile Deposit : Ref Number :612300621948 | 38.75 | | |
| 7/30 | | Deposited Item Retn Unpaid - Paper 240730 | | 701.77 | |
| 7/30 | | Purchase authorized on 07/29 Honor Capital Corp 9544496767 FL S464211652863946 Card 7183 | | 822.77 | |
| 7/30 | | Purchase authorized on 07/30 PNM * Onemain Financia Santa Clara CA S464212501210082 Card 7183 | | 705.10 | |
| 7/30 | | Zelle to Sanchez Alexander on 07/30 Ref #Rp0Sg37Z96 Phlebotomy | | 385.00 | |
| 7/30 | | Zelle to Janeth Acosta on 07/30 Ref #Rp0Sg37Zjg Phlebotomy | | 737.00 | |
| 7/30 | | Zelle to Marino Marcial on 07/30 Ref #Rp0Sg37Zsp Phlebotomy | | 90.00 | |
| 7/30 | | Zelle to Espinosa Miguel on 07/30 Ref #Pp0Sg38B3C Phlebotomy | | 60.00 | |
| 7/30 | | Zelle to Orozco Martha on 07/30 Ref #Rp0Sg38F8K Reagents | | 100.00 | |
| 7/30 | | Zelle to Rondon Teo on 07/30 Ref #Rp0Sg3J5Pd Reactives Card | | 600.00 | |
| 7/30 | | Zelle to Bravo Ana on 07/30 Ref #Rp0Sg3Nb5P Suplay | | 100.00 | |
| 7/30 | | Shell Online Pmt 240729 601446633136965 Maria M Garcia | | 159.07 | |
| 7/30 | 1104 | Check | | 1,500.00 | 1,280.17 |
| 7/31 | | Overdraft Fee for a Transaction Posted on 07/30 $1,500.00 Check # 01104 | | 35.00 | |
| 7/31 | | First Quality LA Netsweep D6U8P0I7D5R0W8F TRN*1*R3744752*630* | 6.30 | | |
| 7/31 | | First Quality LA Netsweep V8F4Z0F5K4K6M1T TRN*1*C6967802*791* | 7.91 | | |
| 7/31 | | First Quality LA Netsweep W0N4G2P1J7K0C3N TRN*1*F2335594*9131* | 91.31 | | |
| 7/31 | | Fcso, Inc. Hcclaimpmt 240729 1366513038 TRN*1*815276548*1593514335~ | 1,246.56 | | |
| 7/31 | | Bank of America Deposit 240730 737319362882 First Quality Laborato | 3,924.82 | | |
| 7/31 | | Purchase authorized on 07/29 Cfx - E-Pass A/R 407-690-5000 FL S584211265343133 Card 7183 | | 10.00 | |
| 7/31 | | Purchase authorized on 07/29 Cfx - E-Pass A/R 407-690-5000 FL S384211288697084 Card 7183 | | 10.00 | |
| 7/31 | | Zelle to Garcia Maria on 07/31 Ref #Rp0Sg498Bv | | 3,500.00 | |
| 7/31 | | Zelle to Marino Marcial on 07/31 Ref #Rp0Sg4M3Qk | | 105.00 | |
| 7/31 | | Transactions Fee | | 6.50 | 2,890.57 |
| Ending balance on 7/31 | | | | | 2,890.57 |
| Totals | | | $70,367.73 | $71,377.37 | |



Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1100 | 7/1 | 1,000.00 | 1102 | 7/11 | 1,200.00 | 1104 | 7/30 | 1,500.00 |
| 1101 | 7/11 | 1,600.00 | 1103 | 7/19 | 1,740.00 | | | |

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 07/01/2024 - 07/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following each fee period | | |
| • Average ledger balance | $1,000.00 | $4,446.00 ☑ |
| • Minimum daily balance | $500.00 | -$53.63 ☐ |

C1/C1

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 5,000 | 5,000 | 0 | 0.0030 | 0.00 |
| Transactions | 113 | 100 | 13 | 0.50 | 6.50 |
| Total service charges | | | | | $6.50 |

 IMPORTANT ACCOUNT INFORMATION

———————

Effective September 1, 2024, we are making changes to certain ATM and debit card fees.
1. We will no longer charge a fee for a balance inquiry at non-Wells Fargo ATMs. This $2.50 fee is going away.
2. We will no longer charge a fee for a funds transfer at non-Wells Fargo ATMs. This $2.50 fee is also going away.
3. The fee for a cash withdrawal transaction at non-Wells Fargo ATMs in the U.S. will increase from $2.50 to $3.00. U.S. includes the 50 states and the District of Columbia, as well as the U.S. territories of American Samoa, Guam, Northern Mariana Islands, Puerto Rico, U.S. Minor Outlying Islands, and U.S. Virgin Islands.

We base your account fees on the type of account you have and the services you use, so these fees may not be applicable to all customers. Other applicable fees for use of your card, and details about certain fee waivers and reimbursements, are described in the Wells Fargo Fee and Information Schedule applicable to your account.

———————



NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.

———————————

This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

———————————

Other Wells Fargo Benefits

June 15 is World Elder Abuse Awareness Day, and now is a great time to learn how to help protect yourself and your loved ones from the rising risks of scams. Download a guide at wellsfargo.com/protectelders.



## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet(PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

CALCULATE THE SUBTOTAL
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____
.

SUBTRACT
C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount  $   |        |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of July 31, 2024

|  | TOTAL |
|---|---|
| ASSETS | |
| Current Assets | |
| Bank Accounts | |
| WF 2261 | 2,890.57 |
| **Total Bank Accounts** | **$2,890.57** |
| Accounts Receivable | |
| Accounts Receivable | 0.00 |
| Luz Fernanda Garcia Londoño | 1,000.00 |
| **Total Accounts Receivable** | **1,000.00** |
| **Total Accounts Receivable** | **$1,000.00** |
| Other Current Assets | |
| Loan from Luz Fernanda Garcia | 44,473.69 |
| Loan from Maria Mercedes Garcia | 46,200.00 |
| Undeposited Funds | -2,248.90 |
| **Total Other Current Assets** | **$88,424.79** |
| **Total Current Assets** | **$92,315.36** |
| Fixed Assets | |
| Accumulated Depreciation | -312,849.77 |
| Beckman Chemitry AU680 | 181,410.39 |
| Beckman Microscan W40Microbiolo | 89,660.68 |
| Beckman Unicel DX600 | 233,254.25 |
| Furniture and Equipment | 39,499.00 |
| Honda Luz Fernanda | -50,128.82 |
| Leasehold Improvements | 28,699.43 |
| Medical Equipment | 260,269.94 |
| **Total Fixed Assets** | **$469,815.10** |
| Other Assets | |
| Rent Security Deposit | 24,491.00 |
| Security Deposits Asset | 600.00 |
| Software | 26,500.00 |
| **Total Other Assets** | **$51,591.00** |
| **TOTAL ASSETS** | **$613,721.46** |

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of July 31, 2024

| | TOTAL |
|---|---|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 368,771.65 |
| Carlos Prieto (deleted) | 16,800.00 |
| **Total Accounts Payable** | **385,571.65** |
| **Total Accounts Payable** | **$385,571.65** |
| Credit Cards | |
| CITI CARD | 3,686.72 |
| **Total Credit Cards** | **$3,686.72** |
| Other Current Liabilities | |
| insta funders 7/17/23 $331.11 x2 | 13,847.47 |
| Investment Loz Corp I | 10,142.59 |
| Loan From Mercedes Maria Prieto | 15,000.00 |
| Loan from Others | 19,915.82 |
| Loan Henry Salazar | 45,710.83 |
| loan jorge munoz 5k | 5,000.00 |
| Loan to Fernanda Garcia | -884.22 |
| Red Hawk Funding 7-18-22 $799 | 19,469.00 |
| TD Bank Line of Credit - 9001 | 144,108.34 |
| US HHS Stimulus Loan | 74,021.04 |
| **Total Other Current Liabilities** | **$346,330.87** |
| **Total Current Liabilities** | **$735,589.24** |
| Long-Term Liabilities | |
| Jetstrem | 25,707.12 |
| Loans | 835.20 |
| MantisFund interest | 8,701.00 |
| Rosa Obando | 24,999.00 |
| ruby eugenia londono | 20,000.00 |
| SBA Loan #8001 | 535,732.87 |
| Tycoon Capital Loan | 1,709.48 |
| **Total Long-Term Liabilities** | **$617,684.67** |
| **Total Liabilities** | **$1,353,273.91** |
| Equity | |
| Capital Stock | 26,792.09 |
| Opening Balance Equity | -449,228.38 |
| Retained Earnings | -14,752.54 |

# FIRST QUALITY LABORATORY, INC

### Balance Sheet

As of July 31, 2024

| | TOTAL |
|---|---|
| Shareholder Distributions | -1,635.33 |
| Fernanda | -155,707.21 |
| Mercedes | -106,145.53 |
| **Total Shareholder Distributions** | **-263,488.07** |
| Net Income | -38,875.55 |
| **Total Equity** | **$ -739,552.45** |
| **TOTAL LIABILITIES AND EQUITY** | **$613,721.46** |

FIRST QUALITY LABORATORY, INC.

**WF 2261, Period Ending 07-31-2024**

**RECONCILIATION REPORT**

Reconciled on  08 05 2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

**Summary**                                                                                                                    USD

| | |
|---|---|
| Statement beginning balance | 3,900.21 |
| Checks and payments cleared (171) | -71,377.37 |
| Deposits and other credits cleared (126) | 70,367.73 |
| Statement ending balance | 2,890.57 |
| | |
| Register balance as of 07-31-2024 | 2,890.57 |
| Cleared transactions after 07-31-2024 | 0.00 |
| Uncleared transactions after 07-31-2024 | -11,540.70 |
| Regi ter balance a  of 08 05 2024 | 8,650 13 |

**Details**

Checks and payments cleared (171)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 07-01-2024 | Bill Payment | 1100 | INTERLAB (BIOTECH) | -1,000.00 |
| 07-01-2024 | Bill Payment | | Tropic Insurance ETI Financial Corp | -797.55 |
| 07-01-2024 | Expense | | Amazon | -160.92 |
| 07-01-2024 | Expense | | Maria Mercedes Garcia | -300.00 |
| 07 01 2024 | E  pen  e | | AMS A   et Monitoring Solution | 131 08 |
| 07-01-2024 | Bill Payment | Zelle | Clara Pena | -500.00 |
| 07-01-2024 | Expense | | Taste Miami Lakes | -243.75 |
| 07-01-2024 | Expense | | Super Arepa Pembroke Pines LLC | -127.99 |
| 07-01-2024 | Expense | | Midtown Miami | -3.00 |
| 07-01-2024 | Expense | | Shell Gas (Credit Card) | -152.68 |
| 07-01-2024 | Expense | | Evo Ezpay LLC | -23.73 |
| 07-02-2024 | Expense | | Maria Mercedes Garcia | -2,000.00 |
| 07 02 2024 | E  pen  e | | T Mobile | 21 40 |
| 07-02-2024 | Expense | | BIO RAD LABORATORY INC. | -81.64 |
| 07-02-2024 | Bill Payment | | COMCAST 1049 | -591.00 |
| 07-02-2024 | Expense | | Maria Mercedes Garcia | -550.00 |
| 07-03-2024 | Bill Payment | | Sergio Arguedas | -400.00 |
| 07-03-2024 | Bill Payment | | Sergio Arguedas | -600.00 |
| 07-03-2024 | Bill Payment | Zelle | Clara Pena | -500.00 |
| 07-03-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07 05 2024 | Bill Payment | | COMCAST 1049 | 120 79 |
| 07-05-2024 | Expense | | Pollo Tropical | -64.03 |
| 07-05-2024 | Expense | | Super Arepa Pembroke Pines LLC | -177.92 |
| 07-05-2024 | Expense | | CITI CARD | -800.00 |
| 07-05-2024 | Bill Payment | zelle | Marcial Marino Gonzalez | -165.00 |
| 07-05-2024 | Bill Payment | zelle | Clara Pena | -400.00 |
| 07-05-2024 | Expense | | Intuit | -200.00 |
| 07-08-2024 | Expense | | My Clinical Lab Martha | -315.00 |
| 07 08 2024 | E  pen  e | | | 60 65 |
| 07-08-2024 | Expense | | | -2.95 |
| 07-08-2024 | Expense | | Cindy Alvarez | -100.00 |
| 07-08-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -997.50 |
| 07-08-2024 | Bill Payment | | Pablo Parra | -90.00 |
| 07-08-2024 | Expense | | BIO RAD LABORATORY INC. | -40.82 |
| 07-08-2024 | Expense | | Amazon | -144.16 |
| 07-08-2024 | Expense | | Amazon | -103.80 |
| 07 08 2024 | E  pen  e | | Maria Mercede   Garcia | 350 00 |
| 07-08-2024 | Expense | | Super Arepa Pembroke Pines LLC | -58.84 |
| 07-08-2024 | Expense | | | -72.00 |
| 07-08-2024 | Expense | | Prime Video | -6.79 |
| 07-08-2024 | Expense | | Luz Fernanda Garcia | -300.00 |
| 07-09-2024 | Bill Payment | | IT Center Corporate (Germansito) | -800.00 |
| 07-09-2024 | Expense | | | -10.00 |
| 07-09-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -1,711.26 |
| 07 09 2024 | Bill Payment | | Big Language Solution  , LLC | 360 00 |
| 07-09-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-10-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -407.50 |
| 07-10-2024 | Expense | | SYNCRCHRONY BANK CC | -271.30 |
| 07-10-2024 | Expense | | T Mobile | -722.58 |
| 07-10-2024 | Expense | | Solero Plantati | -349.00 |
| 07-10-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -530.24 |
| 07-11-2024 | Check | 1101 | Luz Fernanda Garcia | -1,600.00 |
| 07 11 2024 | E  pen  e | Wire | Akerman LLP TD Bank Lawyer | 4,000 00 |
| 07-11-2024 | Expense | | Wells Fargo | -25.00 |
| 07-11-2024 | Expense | | 0310 Fernanda Garcia | -210.79 |
| 07-11-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-11-2024 | Expense | | Chipotle | -93.79 |
| 07-11-2024 | Bill Payment | | Hassam Abdul Shaik | -1,200.00 |
| 07-12-2024 | Expense | | Fernanda Garcia | -80.00 |
| 07-12-2024 | Expense | | Lanier Parking | -19.00 |
| 07 12 2024 | E  pen  e | | Shell Ga   (Credit Card) | 144 83 |
| 07-15-2024 | Expense | | Mercedes Maria Prieto | -750.00 |
| 07-15-2024 | Expense | | Maria Mercedes Garcia | -200.00 |
| 07-15-2024 | Expense | | Luz Fernanda Garcia | -400.00 |
| 07-15-2024 | Expense | | Uber | -2.84 |

| DATE | TYPE | REF | | AMOUNT (USD) |
|------|------|-----|---|--------------|
| 07-15-2024 | Expense | | Uber | -2.25 |
| 07-15-2024 | Expense | | Wells Fargo | -0.06 |
| 07-15-2024 | Expense | | Wells Fargo | -0.02 |
| 07-15-2024 | Expense | | Wells Fargo | -0.08 |
| 07-15-2024 | Expense | | Wells Fargo | -0.09 |
| 07-15-2024 | Expense | | Wells Fargo | -0.06 |
| 07-15-2024 | Expense | | Publix | -11.97 |
| 07 15 2024 | E pen e | | Publi | 88 80 |
| 07-15-2024 | Expense | | Super Arepa Pembroke Pines LLC | -112.59 |
| 07-15-2024 | Expense | | Uber Eats | -89.13 |
| 07-15-2024 | Expense | | Uber | -2.24 |
| 07-15-2024 | Expense | | Uber | -0.76 |
| 07-15-2024 | Expense | | Uber | -3.09 |
| 07-15-2024 | Expense | | City of Hialeah | -78.00 |
| 07-15-2024 | Expense | | Uber | -3.72 |
| 07 15 2024 | E pen e | | Gilbert  Food Bar Inc | 24 44 |
| 07-15-2024 | Expense | | Economy Park | -10.00 |
| 07-15-2024 | Expense | | Gilberts Food Bar Inc | -5.55 |
| 07-15-2024 | Expense | | Wells Fargo | -0.11 |
| 07-16-2024 | Expense | | Amazon | -211.15 |
| 07-16-2024 | Expense | | Uber | -4.26 |
| 07-16-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-16-2024 | Expense | | Wells Fargo | -0.12 |
| 07 16 2024 | E pen e | | CITI CARD | 500 00 |
| 07-16-2024 | Expense | | SunPass | -10.00 |
| 07-16-2024 | Expense | | Amazon | -46.74 |
| 07-16-2024 | Bill Payment | | Big Language Solutions, LLC | -360.00 |
| 07-16-2024 | Expense | | My Clinical Lab Martha | -300.00 |
| 07-17-2024 | Bill Payment | Zelle | Marcial Marino Gonzalez | -45.00 |
| 07-17-2024 | Expense | | Amazon | -212.90 |
| 07-17-2024 | Expense | | Walmart | -53.47 |
| 07 18 2024 | Bill Payment | Wire | Lucky Green Inve tment LLC | 11,368 92 |
| 07-18-2024 | Expense | | SR Fax | -137.90 |
| 07-18-2024 | Bill Payment | Zelle | Marcial Marino Gonzalez | -173.00 |
| 07-18-2024 | Expense | Wire | Akerman LLP TD Bank Lawyer | -2,000.00 |
| 07-18-2024 | Expense | | Super Arepa Pembroke Pines LLC | -190.71 |
| 07-18-2024 | Expense | | ADP Payroll | -295.20 |
| 07-18-2024 | Expense | | Uber | -2.47 |
| 07-18-2024 | Expense | | Uber | -2.17 |
| 07 18 2024 | E pen e | | Uber | 2 40 |
| 07-18-2024 | Expense | | Uber | -4.60 |
| 07-18-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 07-18-2024 | Expense | | Wells Fargo | -0.07 |
| 07-18-2024 | Expense | | Wells Fargo | -0.06 |
| 07-18-2024 | Expense | | Wells Fargo | -0.13 |
| 07-18-2024 | Expense | | Wells Fargo | -0.07 |
| 07-18-2024 | Expense | | Wells Fargo | -25.00 |
| 07 18 2024 | E pen e | | Well  Fargo | 25 00 |
| 07-19-2024 | Expense | | MARTHA OROZCO | -120.00 |
| 07-19-2024 | Bill Payment | | Miguel Goffredo | -1,740.00 |
| 07-19-2024 | Expense | | Lanier Parking | -19.00 |
| 07-22-2024 | Expense | | Amazon | -101.63 |
| 07-22-2024 | Bill Payment | | Bristol | -1,349.28 |
| 07-22-2024 | Bill Payment | | COMCAST 1049 | -480.01 |
| 07-22-2024 | Bill Payment | | Progressive | -635.64 |
| 07 22 2024 | E pen e | | Shell Ga   (Credit Card) | 200 00 |
| 07-22-2024 | Expense | | Umami Fusion | -57.59 |
| 07-22-2024 | Expense | | ADP Payroll | -58.72 |
| 07-23-2024 | Expense | | Wells Fargo | -35.00 |
| 07-23-2024 | Expense | | Ana Bravo | -300.00 |
| 07-23-2024 | Expense | | ADP Payroll | -295.20 |
| 07-24-2024 | Expense | | MARTHA OROZCO | -135.00 |
| 07-24-2024 | Expense | | Lucy Arellana | -300.00 |
| 07 24 2024 | E pen e | | Lui  Martinez | 40 00 |
| 07-24-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 07-25-2024 | Expense | | overdraft | -35.00 |
| 07-25-2024 | Expense | | Cindy Velez | -45.00 |
| 07-25-2024 | Expense | | Luis Lozano | -1,000.00 |
| 07-25-2024 | Expense | | Cindy Velez | -40.00 |
| 07-25-2024 | Expense | | MARTHA OROZCO | -200.00 |
| 07-25-2024 | Expense | | Luis Martinez | -40.00 |
| 07 25 2024 | Bill Payment | | Healthcare Enviromental Service  (FIR001) | 678 11 |
| 07-25-2024 | Bill Payment | | Complete Biomedical Solution | -1,498.00 |
| 07-25-2024 | Expense | | XPrintx | -158.18 |
| 07-25-2024 | Expense | | Arlington Scientific, INC | -187.95 |
| 07-26-2024 | Expense | | ADP Payroll | -139.40 |
| 07-26-2024 | Expense | | Mercedes scientific Medical | -324.37 |
| 07-26-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07-26-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 07 26 2024 | E pen e | | ADP Payroll | 51 76 |
| 07-26-2024 | Expense | | ATM | -500.00 |
| 07-26-2024 | Bill Payment | | Citi card - Fernanda | -1,000.00 |
| 07-29-2024 | Expense | | GODADDY.COM | -55.16 |
| 07-29-2024 | Expense | | ATM | -4,000.00 |
| 07-29-2024 | Expense | | Eduardo Figueredo | -150.00 |
| 07-29-2024 | Expense | | Shell Gas (Credit Card) | -300.00 |
| 07 29 2024 | E pen e | | Well  Fargo | -180.00 |
| 07-30-2024 | Expense | | MARTHA OROZCO | 25 00 |
| | | | | -100.00 |

| DATE | TYPE | REF. NO. | PAYEE | AMOUNT (USD) |
|------|------|----------|-------|-------------|
| 07-30-2024 | Expense | | 2942 Global Institutes on Adiccions. | -701.77 |
| 07-30-2024 | Expense | | Tropic Insurance ETI Financial Corp | -822.77 |
| 07-30-2024 | Bill Payment | Zelle | Alex Sanchez | -385.00 |
| 07-30-2024 | Bill Payment | | Janet Acosta Prieto | -737.00 |
| 07-30-2024 | Bill Payment | | Marcial Marino Gonzalez | -90.00 |
| 07-30-2024 | Bill Payment | | Miguel A Espinosa | -60.00 |
| 07-30-2024 | Expense | | Ana Bravo | -100.00 |
| 07 30 2024 | Bill Payment | | Su ana C Ordaz | 1,500.00 |
| 07-30-2024 | Expense | | Teo Rondon | -600.00 |
| 07-30-2024 | Bill Payment | | One Main Financial | -705.10 |
| 07-30-2024 | Expense | | Shell Fleet | -159.07 |
| 07-31-2024 | Expense | | Wells Fargo | -35.00 |
| 07-31-2024 | Expense | | Maria Mercedes Garcia | -3,500.00 |
| 07-31-2024 | Expense | | E-Pass | -10.00 |
| 07-31-2024 | Expense | | E-Pass | -10.00 |
| 07 31 2024 | E pen e | | Well  Fargo | 6 50 |
| 07-31-2024 | Expense | | Marcial Marino Gonzalez | -105.00 |

| | | | | |
|------|------|----------|-------|-------------|
| Total | | | | -71,377.37 |

Depo it  and other credit  cleared (126)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------|
| 07-01-2024 | Deposit | | NETSWEEP | 5.27 |
| 07-01-2024 | Deposit | | | 191.16 |
| 07-01-2024 | Deposit | | | 734.45 |
| 07 01 2024 | Depo it | | 1217 IVO ALONSO MD | 1,232 11 |
| 07-01-2024 | Deposit | | | 433.00 |
| 07-01-2024 | Deposit | | NETSWEEP | 96.05 |
| 07-01-2024 | Deposit | | NETSWEEP | 46.17 |
| 07-01-2024 | Deposit | | NETSWEEP | 120.41 |
| 07-01-2024 | Deposit | | NETSWEEP | 79.43 |
| 07-02-2024 | Deposit | | | 22.88 |
| 07-02-2024 | Deposit | | | 799.85 |
| 07 02 2024 | Depo it | | NETSWEEP | 8 09 |
| 07-02-2024 | Deposit | | NETSWEEP | 116.33 |
| 07-02-2024 | Deposit | | NETSWEEP | 15.65 |
| 07-02-2024 | Deposit | | | 1,687.88 |
| 07-02-2024 | Deposit | | NETSWEEP | 4.79 |
| 07-02-2024 | Deposit | | | 22.32 |
| 07-02-2024 | Deposit | | | 31.29 |
| 07-02-2024 | Deposit | | | 28.51 |
| 07 02 2024 | Depo it | | | 266 31 |
| 07-02-2024 | Deposit | | | 102.24 |
| 07-02-2024 | Deposit | | 3078- 100 % signs | 211.20 |
| 07-03-2024 | Deposit | | | 452.87 |
| 07-03-2024 | Deposit | | | 650.75 |
| 07-03-2024 | Deposit | | NETSWEEP | 9.72 |
| 07-03-2024 | Deposit | | NETSWEEP | 348.49 |
| 07-03-2024 | Deposit | | | 39.00 |
| 07 03 2024 | Depo it | | NETSWEEP | 94 27 |
| 07-05-2024 | Deposit | | 2108 Excellence Healthcare | 1,387.51 |
| 07-05-2024 | Deposit | | | 734.56 |
| 07-05-2024 | Deposit | | | 119.50 |
| 07-08-2024 | Deposit | | | 451.22 |
| 07-08-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 668.80 |
| 07-08-2024 | Deposit | | | 37.98 |
| 07-08-2024 | Deposit | | | 40.49 |
| 07 08 2024 | Receive Payment | | 3053 AMS MEDICAL AND REHABILITATION | 248 72 |
| 07-08-2024 | Deposit | | | 922.65 |
| 07-08-2024 | Deposit | | NETSWEEP | 216.18 |
| 07-09-2024 | Deposit | | 2942 Global Institutes on Adiccions. | 322.89 |
| 07-09-2024 | Deposit | | NETSWEEP | 125.41 |
| 07-09-2024 | Deposit | | | 7,996.00 |
| 07-09-2024 | Deposit | | | 1,163.55 |
| 07-09-2024 | Deposit | | NETSWEEP | 36.84 |
| 07 09 2024 | Depo it | | | 364 41 |
| 07-09-2024 | Deposit | | NETSWEEP | 236.71 |
| 07-09-2024 | Deposit | | NETSWEEP | 222.36 |
| 07-10-2024 | Deposit | | NETSWEEP | 330.84 |
| 07-10-2024 | Deposit | | NETSWEEP | 6.30 |
| 07-10-2024 | Deposit | | NETSWEEP | 50.92 |
| 07-10-2024 | Deposit | | NETSWEEP | 431.08 |
| 07-10-2024 | Deposit | | | 1,515.51 |
| 07 10 2024 | Depo it | | | 41 00 |
| 07-10-2024 | Deposit | | 1307 BRCR MEDICAL CENTER | 920.90 |
| 07-10-2024 | Deposit | | NETSWEEP | 125.48 |
| 07-10-2024 | Deposit | | NETSWEEP | 9.55 |
| 07-11-2024 | Deposit | | | 931.27 |
| 07-12-2024 | Deposit | | NETSWEEP | 199.91 |
| 07-12-2024 | Deposit | | 1081 PRESTIGE HOME CARE SERV HOLLY... | 994.93 |
| 07-12-2024 | Deposit | | | 113.84 |
| 07 12 2024 | Depo it | | FCSO INC | 455 03 |
| 07-12-2024 | Deposit | | AETNA A04 | 2.20 |
| 07-13-2024 | Deposit | | | 517.50 |
| 07-15-2024 | Deposit | 9362882 | | 73.00 |
| 07-15-2024 | Deposit | 9362882 | | 293.00 |
| 07-15-2024 | Deposit | | NETSWEEP | 39.61 |
| 07-15-2024 | Deposit | | FCSO INC | 450.32 |

| DATE | TYPE | REF NO. | | AMOUNT (USD) |
|------|------|---------|---|---|
| 07-15-2024 | Deposit | | NETSWEEP | 95.79 |
| 07-15-2024 | Deposit | | NETSWEEP | 167.94 |
| 07-15-2024 | Deposit | | NETSWEEP | 13.93 |
| 07-15-2024 | Deposit | | NETSWEEP | 169.49 |
| 07-15-2024 | Deposit | | NETSWEEP | 362.52 |
| 07-16-2024 | Deposit | | NETSWEEP | 14.56 |
| 07-16-2024 | Deposit | | FCSO INC | 243.89 |
| 07 16 2024 | Depo it | | | 56 50 |
| 07-16-2024 | Deposit | | | 16.12 |
| 07-17-2024 | Deposit | | | 103.00 |
| 07-17-2024 | Receive Payment | 5289 | 1776 JETTMAP HEALTHCARE SOLUTIONS | 57.14 |
| 07-17-2024 | Deposit | | NETSWEEP | 117.76 |
| 07-17-2024 | Deposit | | NETSWEEP | 2.24 |
| 07-17-2024 | Deposit | | | 239.50 |
| 07-17-2024 | Deposit | | | 1,143.46 |
| 07 17 2024 | Depo it | | NETSWEEP | 117 57 |
| 07-17-2024 | Deposit | | NETSWEEP | 125.48 |
| 07-18-2024 | Deposit | | 1217 IVO ALONSO MD | 939.95 |
| 07-18-2024 | Deposit | | | 733.41 |
| 07-18-2024 | Deposit | | | 8,000.00 |
| 07-18-2024 | Deposit | | | 359.85 |
| 07-19-2024 | Deposit | | | 102.24 |
| 07-19-2024 | Deposit | | | 86.62 |
| 07 19 2024 | Depo it | | NETSWEEP | 133 03 |
| 07-22-2024 | Deposit | | NETSWEEP | 115.66 |
| 07-22-2024 | Deposit | | | 634.91 |
| 07-22-2024 | Deposit | | NETSWEEP | 7.91 |
| 07-22-2024 | Deposit | | AETNA A04 | 46.60 |
| 07-23-2024 | Receive Payment | | 3058 A & D Doctor | 100.00 |
| 07-23-2024 | Receive Payment | 10287 | 3050 metropolitan medical center | 2,266.50 |
| 07-23-2024 | Receive Payment | 1270 | 2942 Global Institutes on Adicciones. | 701.77 |
| 07 23 2024 | Depo it | | NETSWEEP | 11 79 |
| 07-23-2024 | Deposit | | FCSO INC | 479.63 |
| 07-24-2024 | Deposit | | FCSO INC | 188.22 |
| 07-24-2024 | Deposit | 9362882 | | 134.00 |
| 07-24-2024 | Deposit | | NETSWEEP | 31.18 |
| 07-24-2024 | Deposit | | NETSWEEP | 95.51 |
| 07-25-2024 | Deposit | | NETSWEEP | 3.63 |
| 07-25-2024 | Deposit | 9362882 | | 401.55 |
| 07 25 2024 | Depo it | | | 116 54 |
| 07-25-2024 | Deposit | | | 6,340.56 |
| 07-26-2024 | Deposit | | | 239.04 |
| 07-26-2024 | Deposit | | NETSWEEP | 367.24 |
| 07-26-2024 | Deposit | | | 119.05 |
| 07-26-2024 | Deposit | | NETSWEEP | 33.66 |
| 07-29-2024 | Deposit | | NETSWEEP | 148.57 |
| 07-29-2024 | Deposit | | NETSWEEP | 41.55 |
| 07 29 2024 | Depo it | | NETSWEEP | 137 49 |
| 07-29-2024 | Deposit | | NETSWEEP | 5.91 |
| 07-29-2024 | Deposit | 9362882 | | 66.00 |
| 07-29-2024 | Deposit | | NETSWEEP | 31.18 |
| 07-29-2024 | Deposit | | | 816.56 |
| 07-29-2024 | Receive Payment | | 2172 Nutrition Formulators, Inc | 3,894.00 |
| 07-30-2024 | Deposit | | FCSO INC | 3,425.42 |
| 07-30-2024 | Deposit | | AETNA A04 | 38.75 |
| 07 31 2024 | Depo it | | NETSWEEP | 6 30 |
| 07-31-2024 | Deposit | | FCSO INC | 1,246.56 |
| 07-31-2024 | Deposit | | NETSWEEP | 7.91 |
| 07-31-2024 | Deposit | | | 3,924.82 |
| 07-31-2024 | Deposit | | NETSWEEP | 91.31 |

| Total | | | | 70,367 73 |

**Additional Information**

Uncleared check  and payment  after 07 31 2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|---|
| 08-01-2024 | Bill Payment | | BIO RAD LABORATORY INC. | -1,420.96 |
| 08-01-2024 | Expense | | Healthcare Enviromental Services (FIR001) | -626.24 |
| 08-01-2024 | Expense | | | -2,300.00 |
| 08 01 2024 | E pen e | | Teco Ga | 22 36 |
| 08-01-2024 | Bill Payment | 1106 | IT Center Corporate (Germansito) | -800.00 |
| 08-02-2024 | Expense | | Luz Fernanda Garcia | -3,500.00 |
| 08-02-2024 | Expense | | R&D Systems Caresfield | -322.63 |
| 08-02-2024 | Expense | | ADP Payroll | -114.40 |
| 08-02-2024 | Expense | 1111 | Angello Vasquez | -1,200.00 |
| 08-02-2024 | Expense | | E-Pass | -10.00 |
| 08-02-2024 | Bill Payment | | Lumar Logistics LLC | -1,200.00 |
| 08 02 2024 | Bill Payment | | Miguel Goffredo | 1,500 00 |
| 08-02-2024 | Expense | | E-Pass | -10.00 |
| 08-02-2024 | Check | 1108 | Alberto Garcia Sanchez | -838.00 |
| 08-02-2024 | Expense | | william carillo | -810.00 |
| 08-02-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08-05-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -1,266.86 |

| Total | | | | -16,141.45 |

Uncleared deposits and other credits after 07-31-2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|------|------|---------|-------|-------------:|
| 08-01-2024 | Deposit | | FCSO INC | 3,762.48 |
| 08-01-2024 | Deposit | 9362882 | | 88.00 |
| 08-02-2024 | Deposit | | NETSWEEP | 1.09 |
| 08-02-2024 | Depo it | | NETSWEEP | 172.15 |
| 08 02 2024 | Depo it | | NETSWEEP | 396 15 |
| 08-02-2024 | Deposit | | NETSWEEP | 32.83 |
| 08-02-2024 | Deposit | | NETSWEEP | 148.05 |
| Total | | | | 4,600.75 |

# FIRST QUALITY LABORATORY, INC

Profit and Loss

July 2024

| | TOTAL |
|---|---|
| Income | |
| CarePlus | 195.36 |
| Fee for Bill Account | |
| Bill Account | 38,615.82 |
| **Total Fee for Bill Account** | **38,615.82** |
| Fee for Service Income | |
| AETNA | 1,340.44 |
| Avmed Health Plans | 258.04 |
| FCSO | 21,278.49 |
| UMR Mackay | 46.17 |
| United Health Care | 5,345.25 |
| WellMed | 404.94 |
| **Total Fee for Service Income** | **28,673.33** |
| Fee for Service Walking | 35.00 |
| Walk-In Patient | 2,609.05 |
| **Total Fee for Service Walking** | **2,644.05** |
| HealthSun | 303.35 |
| **Total Income** | **$70,431.91** |
| Cost of Goods Sold | |
| Computer /Office Supplies - Lab | 137.90 |
| Cost of Goods Sold | |
| Laboratory Supplies | 2,609.80 |
| Maintenance Lab Equipment | 1,498.00 |
| Pathology | 1,284.14 |
| Reagents | 3,479.91 |
| **Total Cost of Goods Sold** | **8,871.85** |
| Insurance Expense - Lab | |
| Liability Insurance | 1,620.32 |
| Vehicle Insurance | 1,349.28 |
| **Total Insurance Expense - Lab** | **2,969.60** |
| Laboratory Reference | 135.00 |
| Merchant Account Fee | 576.02 |
| **Total Cost of Goods Sold** | **$12,690.37** |
| GROSS PROFIT | **$57,741.54** |
| Expenses | |
| Advertising and Promotion | 55.16 |
| Automobile Expense | |
| Gas | 2,310.03 |
| GPS Service | 131.08 |
| insurance | 635.64 |

# FIRST QUALITY LABORATORY, INC

Profit and Loss

July 2024

|  | TOTAL |
|---|---|
| Lease | 3,144.02 |
| Parking and Tolls | 81.00 |
| Repair and Maintenance | 426.39 |
| **Total Automobile Expense** | **6,728.16** |
| Bank Service Charges |  |
| Bank Fee | 388.67 |
| Overdraft Fees | 105.00 |
| **Total Bank Service Charges** | **493.67** |
| Dues and Subscriptions | 230.52 |
| Independent Contractors. |  |
| Consulting | 1,000.00 |
| Customer Service | 1,500.00 |
| Data entry | 1,740.00 |
| Drivers | 1,300.00 |
| Phlebotomy. | 3,550.00 |
| **Total Independent Contractors.** | **9,090.00** |
| Interest Expense |  |
| Mercedes Prieto Intererst | 750.00 |
| Rent-Late Fees | 100.00 |
| **Total Interest Expense** | **850.00** |
| Meals and Entertainment | 1,157.20 |
| Office Expenses | 258.95 |
| Office Supplies | 53.47 |
| Payroll Expenses | 58.72 |
| Payroll Fees | 191.16 |
| Payroll Taxes | 590.40 |
| Payroll Wages |  |
| Fernanda Garcia | 3,600.00 |
| Maria Garcia | 6,900.00 |
| **Total Payroll Wages** | **10,500.00** |
| **Total Payroll Expenses** | **11,340.28** |
| Professional Fees |  |
| Consulting | 349.00 |
| Legal Expenses | 720.00 |
| **Total Professional Fees** | **1,069.00** |
| Rent Expense |  |
| Rent - Lab | 11,268.92 |
| **Total Rent Expense** | **11,268.92** |
| Sales & Comissions Expenses | 600.00 |
| Travel Expense | 30.80 |
| Unapplied Cash Bill Payment Expense | 0.00 |

# FIRST QUALITY LABORATORY, INC

### Profit and Loss

July 2024

|  | TOTAL |
|---|---:|
| Utilities | |
|   Computer and Internet Expenses | 1,991.88 |
|   Electricity | 1,935.24 |
|   Telephone Expense | 894.48 |
|   Waste Removal Service | 678.11 |
|   Water | 78.00 |
|   **Total Utilities** | **5,577.71** |
| **Total Expenses** | **$48,803.84** |
| **NET OPERATING INCOME** | **$8,937.70** |
| Other Expenses | |
|   TD Bank | 10,000.00 |
| **Total Other Expenses** | **$10,000.00** |
| **NET OTHER INCOME** | **$ -10,000.00** |
| **NET INCOME** | **$ -1,062.30** |

# FIRST QUALITY LABORATORY, INC
# BUDGET

|  | Aug 2024 |
|---|---|
|  | Aug-24 |
| Medicare/Medicaid | $ 20,000.00 |
| Medicare - new contract |  |
| Bill Account | $ 30,000.00 |
| Billing recovery (Recoverable) | $ 25,375.00 |
| Private (Insurance) | $ 13,500.00 |
| Walk in Patient | $ 2,500.00 |
| investor equity contribution |  |
| **Income** | **$ 91,375.00** |
|  |  |
| **Cost of Goods Sold** |  |
| Cost of Goods Sold |  |
| Computer Software Lab | $ 677.00 |
| All points | $ 232.00 |
| Office Ally | $ 120.00 |
| Osimer (prendes) | $ 325.00 |
| Reagents | $ 3,000.00 |
| Reagent | $ 3,000.00 |
| Laboratory Supplies | $ 4,000.00 |
| Amazon | $ 600.00 |
| Ana Bravo | $ 400.00 |
| Clia Waived | $ 300.00 |
| Gamma Supply | $ 1,800.00 |
| My Clinical Lab Martha | $ 900.00 |
| Maintenance Lab Equipment hematology | $ 1,400.00 |
| Complete Biomedical Solution | $ 1,400.00 |
| Pathology | $ 2,500.00 |
| Interlab (Biotech) | $ 2,500.00 |
| Equipment beckman | $ 0.00 |
| Beckman Coulter | $ 0.00 |
| **Total Cost of Goods Sold** | **$ 11,577.00** |
|  |  |
| **Expenses** |  |
| Advertising and Promotion | $ 200.00 |
| GoDaddy | $ 200.00 |
| Automobile Expense |  |
| GPS | $ 132.00 |
| AMS Asset Monitoring | $ 132.00 |
| Gas | $ 1,600.00 |
| Shell | $ 1,600.00 |
| Lease | $ 2,966.00 |
| Ally | $ 744.00 |
| Capital One - Honda | $ 723.00 |
| Chase - Honda | $ 856.00 |
| One Main Financial | $ 643.00 |
| Parking and Tolls | $ 500.00 |
| Sunpass | $ 300.00 |
| Otros Parking | $ 200.00 |

| | | |
|---|---|---:|
| **Insurance** | | **$ 1,921.00** |
| | Bristol | $ 1,266.00 |
| | Progressive | $ 655.00 |
| **Registration Renewal** | | |
| **Total Automobile Expense** | | **$ 7,119.00** |
| **Bad Debts** | | |
| **Bank Service Charges** | | |
| **Bank Fee** | | **$ 800.00** |
| | Wells Fargo | $ 250.00 |
| | Synchrchrony Bank | $ 130.00 |
| | Merchant | $ 400.00 |
| **Total Bank Service Charges** | | **$ 800.00** |
| **Dues and Subscriptions** | | **$ 229.00** |
| | Clover | $ 5.00 |
| | Evo | $ 24.00 |
| | Quickbooks | $ 200.00 |
| **Independent Contractor** | | |
| Billing (Selena - SM Medical ) | | $ 3,400.00 |
| Consulting (Sergio Argueda) | | $ 2,000.00 |
| Customer service (Susana Ordaz) | | $ 3,000.00 |
| Data Entry (1) (Miguel Gofredo) | | $ 3,000.00 |
| Driver (1) (Luis Martinez) | | $ 2,400.00 |
| Driver (2) (Angelo Vasquez) | | $ 2,400.00 |
| Financial 1 ( Shirley Castrillo) | | $ 3,000.00 |
| Financial 2 (Lili Castro) | | $ 2,000.00 |
| Laboratory Assistant () | | $ 2,400.00 |
| Management | | $ 3,000.00 |
| Pathology (Romeo) | | |
| Phlebotomy (1) (Yanara) | | $ 1,200.00 |
| Phlebotomy (2) (Alex) | | $ 320.00 |
| Phlebotomy (3) (Janet) | | $ 800.00 |
| Phlebotomy (4) (Pablo Parra) | | $ 300.00 |
| Phlebotomy (5) (Alberto Garcia) | | $ 1,600.00 |
| Phlebotomy (6) (Jennifer Hernandez) | | $ 250.00 |
| Phlebotomy (7) (new) | | $ 1,600.00 |
| Technologists 1 (Priscilla Cordero) | | $ 4,000.00 |
| Technologists 3 (Diego Ponton) | | $ 600.00 |
| **Total Independent Contractor** | | **$ 37,270.00** |
| **Interest Expense** | | |
| | Debt Expenses | $ 750.00 |
| **Insurance Expense - Lab** | | |
| **Liability Insurance -tr** | | $ 761.07 |
| <span style="color:red">**Tropic Insurance**</span> | | |
| **Total Insurance Expense - Lab** | | **$ 761.07** |
| **Meals and Entertainment** | | |
| **Office Expenses** | | **$ 758.00** |
| | Harland Clarke | $ 160.00 |
| | Publix | $ 400.00 |
| | Xprints | $ 198.00 |
| **Payroll** | | |
| <span style="color:red">Fernanda Garcia (I)</span> | | <span style="color:red">$ 7,000.00</span> |
| <span style="color:red">Maria Garcia (I)</span> | | <span style="color:red">$ 7,000.00</span> |
| Sales Rep 2 | | $ 2,400.00 |

| | |
|---|---|
| **Taxes** | **$ 3,500.00** |
| **Total Payroll** | **$ 19,900.00** |
| **Sales & Comissions Expenses** | |
| Eduardo Figueredo | $ 800.00 |
| **Rent Expense** | |
| Rent - Lab | |
| **Total Rent Expense** | **$ 0.00** |
| Bioreference Laboratories | $ 0.00 |
| **Permits and Licenses** | |
| Medical Licenses | |
| College of American Pathologist se promedia son $10,000 | |
| **Total Permits and Licenses** | **$ 0.00** |
| **Repairs & Maintenance** | |
| **IT Support** | **$ 200.00** |
| German | $ 200.00 |
| Cleaning company | |
| **Total Repairs & Maintenance** | **$ 200.00** |
| **Utilities - Lab** | |
| Electricity (2) | $ 2,600.00 |
| Culligan and hess | $ 800.00 |
| Fax | $ 140.00 |
| Computer-Internet Expenses (Comcast) | $ 700.00 |
| Telephone Expense (Tmobile) | $ 760.00 |
| **Total Utilities - Lab** | **$ 5,000.00** |
| **Total Expenses** | **$ 85,364.07** |
| | |
| **NET CASH FLOW** | **$ 6,010.93** |
| | |
| **Payment under the plan** | |
| TD Bank | $ 2,000.00 |
| Beckman Cure Payment | |
| Trust Fee | $ 2,000.00 |
| Gary Legal | $ 2,000.00 |
| Payables Dec to May | |
| **Total Payment Under the Plan** | **$ 6,000.00** |
| **NET NET CASH FLOW** | **$ 10.93** |