**Fill in this information to identify the case:**

Debtor Name First Quality Group

United States Bankruptcy Court for the: _____ District of _____

Case number: 23-19831-PDR _____

☐ Check if this is an amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11          12/17

Month: August

Line of business: Medical Laboratory

Date report filed: 09/09/2024
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Luz Fernanda Garcia

Original signature of responsible party

Printed name of responsible party Luz Fernanda Garcia

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☐ | ☑ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☑ | ☐ | ☐ |

Debtor Name  First Quality Group                                    Case number 23-19831-PDR

17. Have you paid any bills you owed before you filed bankruptcy?                                  ☐   ☑   ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?    ☐   ☑   ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous
month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 7,249.11

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all
cash received even if you have not deposited it at the bank, collections on
receivables, credit card deposits, cash received from other parties, or loans, gifts, or
payments made by other parties on your behalf. Do not attach bank statements in
lieu of *Exhibit C*.

Report the total from *Exhibit C* here.                                          $ 181,418.33

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the
date paid, payee, purpose, and amount. Include all cash payments, debit card
transactions, checks issued even if they have not cleared the bank, outstanding
checks issued before the bankruptcy was filed that were allowed to clear this month,
and payments made by other parties on your behalf. Do not attach bank statements
in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.                                       − $ 178,664.33

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.                      + $ 2,754.00
This amount may be different from what you may have calculated as *net profit*.

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.   = $ 10,003.11

This amount may not match your bank account balance because you may have outstanding checks that
have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but
have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the
purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**                                                         $ 146,187.50

    *(Exhibit E)*

Debtor Name **First Quality Group**

Case number **23-19831-PDR**

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**

$ 60,304.12

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?

0

27. What is the number of employees as of the date of this monthly report?

3

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?

$ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?

$ 0.00

30. How much have you paid this month in other professional fees?

$ 0.00

31. How much have you paid in total other professional fees since filing the case?

$ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | — | **Actual** | = | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ 91,375.00 | — | $ 181,418.33 | = | $ 90,943.33 |
| 33. **Cash disbursements** | $ 91,364.07 | — | $ 178,664.33 | = | $ 87,300.26 |
| 34. **Net cash flow** | $ 10.93 | — | $ 2,754.00 | = | $ 2,743.07 |

35. Total projected cash receipts for the next month:

$ 145,875.00

36. Total projected cash disbursements for the next month:

- $ 142,267.99

37. Total projected net cash flow for the next month:

= $ 3,607.01

Debtor Name  First Quality Group                                    Case number 23-19831-PDR

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☑  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☑  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

Attachment A

3.Have you paid all your bills on time? No. We couldn't pay 100% of the monthly expenses on time.

4. Did you pay your employees on time? No. We couldn't pay all the employees on the expected days.

EXHIBIT B.

16.Has anyone made an investment in your business?

Yes. Raymond Prieto has made an investment in the business. Mr Prieto has acquired a 40% stake in the company.

All documents were submitted to the court.

**Cash receipt August 2024**
**Date:  Custom**

| Date | Ref No. | Payee | Memo | Deposit | Reconciliation Status | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|---|---|
| 08-02-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    J8P5T1T3I8G6Q3U TRN*1*R3882092*109* | 1.09 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-07-2024 | | FCSO INC | FCSO, INC.    HCCLAIMPMT 240805 XXXXXX3038    TRN*1*815314613*XXXXXX4335~ | 3.94 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-13-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    Z5T0O1W5Q7H9R9W TRN*1*TZ89803784*469* | 4.69 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-07-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5575 | 7.78 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-05-2024 | | NETSWEEP | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5575 | 7.91 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 08-26-2024 | | | | 9.00 | Reconciled | Deposit | Fee for Bill Account:Bill Account | Manually matched |
| 08-30-2024 | | NETSWEEP | | 9.27 | Reconciled | Deposit | Fee for Service Income:Simply | Manually matched |
| 08-05-2024 | | NETSWEEP | | 14.71 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 08-30-2024 | | Microsoft | PURCHASE RETURN    AUTHORIZED ON   08/29 MICROSOFT#G0565500 XXXXXX7676   WA SXXXXXXXX9727047  CARD 7183 | 16.29 | Reconciled | Deposit | Dues and Subscriptions | Manually added |
| 08-14-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    I7Y3R6M3W5E3Y1D TRN*1*24222BXXXXXX4832*1778* | 17.78 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-13-2024 | | | | 19.35 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 08-22-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX8571 | 21.30 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 08-21-2024 | | NETSWEEP | | 22.88 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 08-30-2024 | | | | 22.91 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-27-2024 | | Amazon | PURCHASE RETURN    AUTHORIZED ON   08/26 AMAZON MKTPLACE PM Amzn.com/bill WA SXXXXXXXX4442242  CARD 7183 | 28.88 | Reconciled | Deposit | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-19-2024 | | | | 29.39 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-12-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    Y8K6D9L2A6K0X3K TRN*1*CFXXXXXXXXXXX34208075345*2974* | 29.74 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-26-2024 | | NETSWEEP | | 30.81 | Reconciled | Deposit | Fee for Service Income:Preferred Care:Preferred Care Partners | Manually matched |
| 08-16-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    V4O0L1Q2Z1O0G8S TRN*1*F2365352*3081* | 30.81 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-30-2024 | | NETSWEEP | | 31.18 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-29-2024 | | NETSWEEP | | 32.27 | Reconciled | Deposit | Fee for Service Income:Neighborhood Health | Manually matched |
| 08-02-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    Q3V8Y5D9Q0M0B1L TRN*1*30210326*3283* | 32.83 | Reconciled | Deposit | Automobile Expense:Gas | Manually added |
| 08-19-2024 | | | | 33.30 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 08-26-2024 | | NETSWEEP | | 35.08 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 08-26-2024 | | NETSWEEP | | 35.22 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 08-19-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    W2O6B7D8W1Z4M9U TRN*1*TZ90409499*3840* | 38.40 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-12-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    Z0O1S7M8L5T5Q5E TRN*1*TZ89694537*3971* | 39.71 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-05-2024 | | NETSWEEP | | 41.19 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 08-16-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    N3U3F9C1O1V0E3Z TRN*1*C6996050*4285* | 42.85 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-12-2024 | 9941 | 1187 AMERICAN FAMILY HEALTH CENTER | | 43.07 | Reconciled | Payment | Accounts Receivable | Manually matched |
| 08-09-2024 | | | | 45.12 | Reconciled | Deposit | Fee for Service Income:Avmed Health Plans | Manually matched |
| 08-09-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    R5V3A9B4Z4O4F2J TRN*1*CLXXXXXXXXXXX64213744491*4822* | 48.22 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-07-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX6501 | 50.24 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 08-30-2024 | | NETSWEEP | | 54.50 | Reconciled | Deposit | Fee for Service Income:Neighborhood Health | Manually matched |
| 08-19-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    H8Y7J2M0S0X7L0Y TRN*1*24227BXXXXXX1257*5454* | 54.54 | Reconciled | Deposit | Fee for Service Income:UHC Community Pl | Manually matched |
| 08-26-2024 | | NETSWEEP | | 67.95 | Reconciled | Deposit | Fee for Service Income:UMR Mackay | Manually matched |
| 08-19-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP    L7B0M4D9Z9E1R6Q TRN*1*F2369893*7171* | 71.71 | Reconciled | Deposit | Preferred Care Network | Manually added |
| 08-21-2024 | | | | 72.08 | Reconciled | Deposit | Fee for Service Income:Simply | Manually matched |
| 08-30-2024 | | NETSWEEP | | 74.16 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |

| Date | Num | Name | Memo | Amount | Status | Type | Account | Match |
|---|---|---|---|---|---|---|---|---|
| 08-28-2024 | | 2119 South Florida Research Organization | | 85.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 08-14-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     W5L4L6S0B4R6M8E TRN*1*24223BXXXXX*1744*8629* | 86.29 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-01-2024 | 9362882 | | BANK OF AMERICA  DEPOSIT   240731 XXXXXXXX2882   FIRST QUALITY LABORATO | 88.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually added |
| 08-22-2024 | | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX2989 | 91.22 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 08-30-2024 | | | | 105.33 | Reconciled | Deposit | Fee for Service Income:Preferred Care:Preferred Care Partners | |
| 08-07-2024 | 9193 | 3078- 100 % signs | | 105.60 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-10-2024 | | | | 109.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 08-19-2024 | | | | 111.09 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-12-2024 | | | | 112.00 | Reconciled | Deposit | Fee for Service Walking:Walk-In Patient | Manually matched |
| 08-26-2024 | | NETSWEEP | | 119.12 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-23-2024 | | 3056 Lux Spa & Wellness | | 123.24 | Reconciled | Deposit | HealthSun | Manually matched |
| 08-09-2024 | | | | 123.66 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-16-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     H6X8Z0H0C5R2H6Z TRN*1*C6997317*12740* | 127.40 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-19-2024 | | | | 128.96 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-05-2024 | | NETSWEEP | | 129.89 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 08-09-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     I0V9R0C8N7W7F3F TRN*1*F2352316*13019* | 130.19 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-07-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5948 | 131.74 | Reconciled | Deposit | Fee for Service Income:Devoted Health Plan of Fl,Inc | Manually matched |
| 08-05-2024 | | NETSWEEP | | 135.24 | Reconciled | Deposit | Fee for Service Income | Manually added |
| 08-27-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     U0D2A4B9O3Z2F5K TRN*1*24236BXXXXX9783*14706* | 147.06 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-02-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     R7I5J5M1M4X2K0A TRN*1*C6973402*14805* | 148.05 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-07-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     J9O1G3U6U8T3Q5T TRN*1*24216BXXXXX6936*15252* | 152.52 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually matched |
| 08-30-2024 | | | | 154.64 | Reconciled | Deposit | Fee for Service Income:AETNA | |
| 08-19-2024 | | AETNA A04 | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX1087 | 154.64 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-09-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     O1Q9Y0U3S0R7E6Y TRN*1*C6985603*15826* | 158.26 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-13-2024 | | | | 169.76 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-02-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP     Y5C1W2L1P5V7A4W TRN*1*C6974546*17215* | 172.15 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-23-2024 | | | | 178.60 | Reconciled | Deposit | Fee for Service Income:Simply | Manually matched |
| 08-28-2024 | | NETSWEEP | | 179.21 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-21-2024 | | | | 190.00 | Reconciled | Deposit | | Manually matched |
| 08-28-2024 | | | | 190.28 | Reconciled | Deposit | HealthSun | Manually matched |
| 08-13-2024 | | | | 190.67 | Reconciled | Deposit | CarePlus | Manually matched |
| 08-19-2024 | | | | 204.59 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-30-2024 | | NETSWEEP | | 205.13 | Reconciled | Deposit | Fee for Service Income:Preferred Care:Preferred Care Partners | Manually matched |
| 08-15-2024 | | FCSO INC | FCSO, INC.       HCCLAIMPMT 240813 XXXXX3038        TRN*1*815363676*XXXXXX4335~ | 217.09 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-07-2024 | 3909 | 1006 MAS MEDICAL GROUP | | 246.18 | Reconciled | Payment | Accounts Receivable | Manually matched |
| 08-26-2024 | | | | 247.56 | Reconciled | Deposit | | |
| 08-29-2024 | 9362882 | | BANK OF AMERICA  DEPOSIT   240828 XXXXXXXX2882   FIRST QUALITY LABORATO | 262.74 | Reconciled | Deposit | | Manually added |
| 08-30-2024 | | NETSWEEP | | 264.98 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-21-2024 | | NETSWEEP | | 279.75 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-30-2024 | | | | 295.25 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |

| Date | Num | Name | Memo/Description | | Amount | Status | Type | Account | Match status |
|---|---|---|---|---|---|---|---|---|---|
| 08-05-2024 | | NETSWEEP | | | 311.34 | Reconciled | Deposit | Fee for Service Income | Manually matched |
| 08-22-2024 | | | | | 316.18 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually matched |
| 08-26-2024 | | | | | 331.25 | Reconciled | Deposit | | Manually matched |
| 08-05-2024 | | NETSWEEP | | | 356.92 | Reconciled | Deposit | Fee for Service Walking | Manually matched |
| 08-13-2024 | | | | | 389.38 | Reconciled | Deposit | | Manually matched |
| 08-02-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP | Q4H5I2F1C4N7L4M TRN*1*F2338678*39615* | 396.15 | Reconciled | Deposit | Fee for Service Income:Preferred Care | Manually added |
| 08-28-2024 | | NETSWEEP | | | 408.77 | Reconciled | Deposit | Fee for Service Income:Preferred Care:Preferred Care Partners | Manually matched |
| 08-21-2024 | | NETSWEEP | | | 414.11 | Reconciled | Deposit | Fee for Service Income:Preferred Care:Preferred Care Partners | Manually matched |
| 08-30-2024 | | | | | 452.50 | Reconciled | Deposit | | Manually matched |
| 08-19-2024 | | | | | 505.63 | Reconciled | Deposit | | Manually matched |
| 08-23-2024 | | NETSWEEP | | | 509.33 | Reconciled | Deposit | Fee for Service Income:Preferred Care:Preferred Care Partners | Manually matched |
| 08-12-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP | M3O2J2S4H6P6U0U TRN*1*F2356787*55095* | 550.95 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-22-2024 | | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | | 575.20 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 08-14-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP | K4Y1Z4T8T4B9M1D TRN*1*C6991353*58107* | 581.07 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-09-2024 | 1400 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | | 586.16 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-09-2024 | | 1761 Confident Care | | | 633.08 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 08-07-2024 | | | MOBILE DEPOSIT : REF NUMBER :XXXXXXXX5770 | | 648.95 | Reconciled | Deposit | Fee for Service Income:AETNA | Manually added |
| 08-07-2024 | | | | | 795.68 | Reconciled | Deposit | | Manually matched |
| 08-09-2024 | 6009 | MEDICAL CENTER | | | 822.23 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-27-2024 | | FCSO, INC. | HCCLAIMPMT 240823 XXXXXX3038 | TRN*1*815425678*XXXXXX4335~ | 841.65 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-22-2024 | | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | | 843.63 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 08-13-2024 | | | | | 884.57 | Reconciled | Deposit | | Manually matched |
| 08-21-2024 | | NETSWEEP | | | 939.61 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-14-2024 | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | | | 950.40 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 08-26-2024 | | | | | 950.47 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-19-2024 | | | | | 996.91 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-12-2024 | | NETSWEEP | FIRST QUALITY LA NETSWEEP | D5M4E1X1F6Q6V0Z TRN*1*C6987532*108956* | 1,089.56 | Reconciled | Deposit | Fee for Service Income:United Health Care | Manually added |
| 08-23-2024 | | NETSWEEP | | | 1,135.32 | Reconciled | Deposit | Preferred Care Network | Manually matched |
| 08-29-2024 | | | | | 1,238.26 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-09-2024 | | FCSO INC | FCSO, INC. HCCLAIMPMT 240807 XXXXXX3038 | TRN*1*815330499*XXXXXX4335~ | 1,406.27 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-20-2024 | | | | | 1,429.98 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-05-2024 | | | | | 1,444.14 | Reconciled | Deposit | | Manually matched |
| 08-20-2024 | | | | | 1,542.64 | Reconciled | Deposit | | Manually matched |
| 08-05-2024 | | Sergio Arguedas | REVERSE ZELLE TO ARGUEDAS SERGIO REF #PP0SG9WJST | | 1,600.00 | Reconciled | Deposit | Independent Contractors.:Consulting | Manually added |
| 08-19-2024 | | 2108 Excellence Healthcare | | | 1,687.00 | Reconciled | Deposit | Undeposited Funds | Manually added |

| Date | Name | | | | Amount | Status | Type | Category | Match |
|---|---|---|---|---|---|---|---|---|---|
| 08-12-2024 | | | | | 1,739.53 | Reconciled | Deposit | | Manually matched |
| 08-22-2024 | | | | | 1,742.84 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-30-2024 | 3050 metropolitan medical center | | | | 1,841.00 | Reconciled | Deposit | Undeposited Funds | Manually matched |
| 08-15-2024 | 3012 MC CLINIC CENTER INC | | | | 2,000.00 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-05-2024 | | PURCHASE RETURN | | AUTHORIZED ON 08/15 ALCOR SCIENTIFIC, | 2,061.32 | Reconciled | Deposit | | Manually added |
| 08-16-2024 | Alcor Scientific | 401-7373774 RI SXXXXXXXX7001624 CARD 7183 | | | 2,061.36 | Reconciled | Deposit | Cost of Goods Sold:Reagents | Manually added |
| 08-15-2024 | | | | | 2,294.98 | Reconciled | Deposit | | Manually matched |
| 08-14-2024 | | | | | 2,313.13 | Reconciled | Deposit | | Manually matched |
| 08-23-2024 | | | | | 2,397.11 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-09-2024 | 2147 Archways | | | | 2,523.78 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-05-2024 | | | | | 2,585.86 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-13-2024 | FCSO INC | FCSO, INC. | HCCLAIMPMT 240809 XXXXXX3038 | TRN*1*815347707*XXXXXX4335~ | 2,879.78 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-08-2024 | FCSO INC | FCSO, INC. | HCCLAIMPMT 240806 XXXXXX3038 | TRN*1*815322377*XXXXXX4335~ | 3,233.85 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-21-2024 | | | | | 3,722.47 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-01-2024 | FCSO INC | FCSO, INC. | HCCLAIMPMT 240730 XXXXXX3038 | TRN*1*815284989*XXXXXX4335~ | 3,762.48 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-28-2024 | | | | | 4,349.45 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-14-2024 | | | | | 4,741.51 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually matched |
| 08-16-2024 | | | | | 5,317.55 | Reconciled | Deposit | | Manually matched |
| 08-06-2024 | FCSO INC | FCSO, INC. | HCCLAIMPMT 240802 XXXXXX3038 | TRN*1*815306901*XXXXXX4335~ | 5,848.92 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-12-2024 | FCSO INC | FCSO, INC. | HCCLAIMPMT 240808 XXXXXX3038 | TRN*1*815338952*XXXXXX4335~ | 6,613.63 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-16-2024 | FCSO INC | FCSO, INC. | HCCLAIMPMT 240814 XXXXXX3038 | TRN*1*815371693*XXXXXX4335~ | 7,320.31 | Reconciled | Deposit | Fee for Service Income:FCSO | Manually added |
| 08-05-2024 | 3068 LAB District | | | | 7,560.00 | Reconciled | Payment | Accounts Receivable | Manually added |
| 08-01-2024 | | | | | 8,034.36 | Reconciled | Deposit | | Manually matched |
| 08-26-2024 | | | | | 18,974.37 | Reconciled | Deposit | | Manually matched |
| 08-08-2024 | | WT FED#00106 U.S. CENTURY BANK    /ORG=AM LAW, LLC    20240808XOX80XUB TRN#XXXXXXXX9469 RFB#    DIP TRANSFER | | SRF# | 37,700.00 | Reconciled | Deposit | Shareholder Contribution:Plataforma | Manually added |
| 08-12-2024 | | 2027 BIO-TECH CLINICAL LABORATORIES | | | 309.22 | | Payment | Accounts Receivable | |
| 08-08-2024 | Fernanda Garcia | CITI CARD ONLINE PAYMENT   240807 XXXXXXXX2133526 LIGIA LONDONO | | | 1,200.00 | | Expense | WF 2261 | |
| | | TOTAL | | | 181,418.33 | | | | |

**Cash Disbursements August 2024**

**Date:  Custom**

| Date | Ref No. | Payee | Memo | Payment | Reconciliation Status | Type | Account | Added in Banking |
|---|---|---|---|---|---|---|---|---|
| 08-31-2024 | | Wells Fargo | TRANSACTIONS FEE | 38.00 | Reconciled | Expense | Bank Service Charges | Manually added |
| 08-31-2024 | | Wells Fargo | CASH DEPOSIT PROCESSING FEE | 15.00 | Reconciled | Expense | Bank Service Charges | Manually added |
| 08-30-2024 | | Shell Gas (Credit Card) | | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 08-30-2024 | 32 | Luz Fernanda Garcia | CASHED CHECK | 3,505.71 | Reconciled | Check | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 08-30-2024 | 1132 | Lumar Logistics LLC | | 1,200.00 | Reconciled | Expense | Accounts Payable | Manually matched |
| 08-30-2024 | 33 | Maria Mercedes Garcia | CASHED CHECK | 3,505.71 | Reconciled | Check | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| 08-30-2024 | 1131 | Alberto Garcia Sanchez | CHECK 1131 | 800.00 | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually added |
| 08-30-2024 | 34 | Angela Maria Giron | | 1,108.20 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-30-2024 | 28 | Angela Maria Giron | | 1,108.20 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-29-2024 | 2564004 | Mercedes scientific Medical | DEPOSITED OR CASHED CHECK | 2,150.45 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually matched |
| 08-29-2024 | | Ally Bank Honda accord sedan Luz F Garcia | | 743.35 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-29-2024 | | Omar Ocampo | | 728.00 | Reconciled | Expense | Automobile Expense:Repair and Maintenance | Manually matched |
| 08-29-2024 | | ADP Payroll | | 78.36 | Reconciled | Expense | Payroll Expenses | Manually matched |
| 08-29-2024 | 1125 | Osimer Corp (Prendes) | | 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-29-2024 | | Luis Lozano | ZELLE TO LOZANO LUIS ON 08/29 REF #RP0SGXQMN8 REAGENT DENGUE | 400.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-29-2024 | | Lenin Bravo | | 300.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-29-2024 | zelle | Alex Sanchez | | 320.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-28-2024 | Zelle | FEDEX NEW ACCOUNT 568212240 | | 36.64 | Reconciled | Expense | Office Expenses | Manually matched |
| 08-28-2024 | | Enticong Corporation Inc. | | 600.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-28-2024 | OFFICIALCHECK | Jordan Bryant | BUY OFFICIAL CHECK # 2324 08-28-2024 $3000 mas $10 bank fee | 3,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-28-2024 | | Amazon | | 169.33 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-28-2024 | | Amazon | | 25.68 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-28-2024 | | Amazon | | 9.62 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-28-2024 | | Amazon | | 19.66 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-28-2024 | | | | 10.00 | Reconciled | Expense | Bank Service Charges | Manually added |
| 08-27-2024 | zelle | Priscilla Cordero | | 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-27-2024 | | Shell Gas (Credit Card) | SHELL    ONLINE PMT 240826 XXXXXXXX5572570 MARIA M GARCIA | 145.31 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-27-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP Tax    ADP Tax   240827 LBOX3 083004A01 FIRST QUALITY LABORATO | 2,960.68 | Reconciled | Expense | Payroll Expenses:Payroll Taxes | Manually added |
| 08-27-2024 | | Eduardo Figueredo | | 400.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-26-2024 | | FEDEX NEW ACCOUNT 568212240 | | 90.56 | Reconciled | Expense | Office Expenses:Postage | Manually matched |
| 08-26-2024 | | Shell Gas (Credit Card) | | 207.64 | Reconciled | Expense | Automobile Expense:Gas | Manually matched |
| 08-26-2024 | | Capital One 2023 Honda Accord Luz F Garci | | 727.66 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-26-2024 | | My Clinical Lab Martha | | 100.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-26-2024 | | Cindy Velez | | 180.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-26-2024 | Debit Card | Florida Department of Health-Broward coun | | 102.43 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-26-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 08/26 REF #RP0SGVLFL9 ALBUMINA | 100.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-23-2024 | Zelle | Priscilla Cordero | | 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-23-2024 | Zelle | Phlebotech INC | | 640.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-23-2024 | Zelle | Alex Sanchez | | 420.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-23-2024 | | ADP Payroll | | 139.40 | Reconciled | Expense | Payroll Expenses | Manually matched |
| 08-23-2024 | | IT Center Corporate (Germansito) | | 800.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-23-2024 | | Mercedes scientific Medical | PURCHASE    AUTHORIZED ON  08/22 MERCEDES MEDICAL_    941-355-3333  FL  SXXXXXXXX4595301  CARD 7183 | 224.35 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-23-2024 | | BIO RAD LABORATORY INC. | PURCHASE    AUTHORIZED ON  08/19 BIO RAD LABORATORI   800-2246723 CA  SXXXXXXXX7290051  CARD 7183 | 183.68 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-22-2024 | Debit Card | ProLab Supply | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-22-2024 | Zelle | Smart Trding Solutions Corp Luis Lozano | | 3,145.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-22-2024 | | QUEST DIAGNOSTICS INCORPORATED | | 573.37 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-22-2024 | | R&D Systems Caresfield | PURCHASE    AUTHORIZED ON  08/20 R & D SYSTEMS    clover.com  MN SXXXXXXXX3160037  CARD 7183 | 603.84 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-22-2024 | | One Main Financial | | 643.10 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-22-2024 | | SunPass | PURCHASE    AUTHORIZED ON  08/21 SUNPASS*ACC1996685    888-865-5352  FL  SXXXXXXXX4475118  CARD 7183 | 200.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 08-22-2024 | | | PURCHASE    AUTHORIZED ON  08/19 BIO RAD LABORATORI   800-2246723 CA  SXXXXXXXX7271209  CARD 7183 | 882.78 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-22-2024 | | | PURCHASE    AUTHORIZED ON  08/19 BIO RAD LABORATORI   800-2246723 CA  SXXXXXXXX7281726  CARD 7183 | 306.52 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-22-2024 | | | PURCHASE    AUTHORIZED ON  08/19 BIO RAD LABORATORI   800-2246723 CA  SXXXXXXXX7305451  CARD 7183 | 1,401.67 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-22-2024 | | Shell | SHELL    ONLINE PMT 240821 XXXXXXXX8937247 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-21-2024 | 2561774 | Mercedes scientific Medical | | 385.35 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-21-2024 | | Progressive | | 646.38 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-21-2024 | | Tropic Insurance ETI Financial Corp | | 783.62 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-21-2024 | Zelle | Edward Aleman | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-21-2024 | | My Clinical Lab Martha | | 250.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-21-2024 | 1117 | Gamma Supply | | 1,045.49 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-21-2024 | 1116 | INTERLAB (BIOTECH) | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-20-2024 | 80587674907 | Healthcare Enviromental Services (FIR001) | | 587.88 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-20-2024 | zelle | Cindy Velez | | 360.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-20-2024 | | SR Fax | | 137.90 | Reconciled | Expense | Utilities:Fax | Manually matched |
| 08-20-2024 | | Bristol | | 1,349.28 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-20-2024 | | Ally Bank Honda accord sedan Luz F Garcia | | 747.35 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-20-2024 | | COMCAST 1049 | | 595.90 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-20-2024 | | SM Medical Billing Services Inc | | 700.00 | Reconciled | Expense | Independent Contractors.:Billing | Manually matched |
| 08-20-2024 | | Shell Gas (Credit Card) | SHELL    ONLINE PMT 240819 XXXXXXXX3638766 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-20-2024 | | Teo Rondon | ZELLE TO RONDON TEO ON 08/20 REF #RP0SGQQH2F REAGENTS CARD | 400.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-19-2024 | | Lucy Arellana | | 200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-19-2024 | 70672098 | FEDEX NEW ACCOUNT 568212240 | | 89.66 | Reconciled | Expense | Office Expenses:Postage | Manually matched |

| Date | Num | Name | Memo/Description | Amount | Status | Type | Account | Matched |
|---|---|---|---|---|---|---|---|---|
| 08-19-2024 | | FPL SUITE 118 acc 16056-10003 | | 1,440.40 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-19-2024 | | FPL SUITE 117 acc 56819-1185 | | 546.73 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-19-2024 | 18648783273 | COMCAST 1049 | | 369.03 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-19-2024 | | Magally Jaspe | | 76.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually matched |
| 08-19-2024 | | Instrumentation Laboratory WERFEN | | 1,794.26 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-19-2024 | | Citi card - Fernanda | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-19-2024 | | Magally Jaspe | ZELLE TO JASPE MAGALLY ON 08/19 REF #RP0SGPZJGZ | 200.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-19-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240816 XXXXXXXXG314954 MARIA M GARCIA | 150.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-16-2024 | | Complete Biomedical Solution | | 1,498.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-16-2024 | Zelle | Alex Sanchez | | 220.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-16-2024 | Zelle | Lili Castro | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-16-2024 | Zelle | Pablo Parra | | 252.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-16-2024 | | Shirley Castrillo | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-16-2024 | | Ana Bravo | ZELLE TO BRAVO ANA ON 08/16 REF #RP0SGMHRT4 SUPLAY | 400.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-16-2024 | | Sergio Arguedas | | 800.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-16-2024 | | Mercedes Maria Prieto | ZELLE TO PRIETO MERCEDES ON 08/16 REF #RP0SGMHT3R | 650.00 | Reconciled | Expense | Interest Expense:Mercedes Prieto Interest | Manually added |
| 08-16-2024 | | Microsoft | RECURRING PAYMENT      AUTHORIZED ON  08/15 MICROSOFT*G00565500 MSBILL.INFO  WA  SXXXXXXXG727047  CARD 7183 | 29.70 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 08-16-2024 | | Susana C Ordaz | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-16-2024 | 29 | Luz Fernanda Garcia | CASHED CHECK | 3,505.71 | Reconciled | Check | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 08-16-2024 | | Smart Trding Solutions Corp Luis Lozano | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-16-2024 | | Smart Trding Solutions Corp Luis Lozano | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-16-2024 | | SM Medical Billing Services Inc | | 1,700.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-16-2024 | Zelle | Alba Lucia Garces Gonzalez | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | | Verichem Laboratories, Inc | | 1,968.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | 1118 | Alberto Garcia Sanchez | | 829.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | 30 | Maria Mercedes Garcia | CASHED CHECK | 3,505.71 | Reconciled | Check | Payroll Expenses:Payroll Wages:Maria Garcia | Manually added |
| 08-15-2024 | | Miguel Goffredo | | 160.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | | Miguel Goffredo | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | | Chase Auto Finance Honda Fernanda | | 855.63 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | 31 | Angela Maria Giron | | 1,108.20 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240814 XXXXXXXXG248410 MARIA M GARCIA | 158.87 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-15-2024 | | Cindy Velez | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | | Lumar Logistics LLC | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-15-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP PAY-BY-PAY  PAY-BY-PAY 240815 XXXXXXXX8760OX3 FIRST QUALITY LABORATO | 78.36 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually added |
| 08-15-2024 | | Alcor Scientific | PURCHASE      AUTHORIZED ON  08/14 ALCOR SCIENTIFIC,      401-7373774 RI SXXXXXXXX7924156  CARD 7183 | 2,061.36 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-14-2024 | | Shred Force | | 250.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-14-2024 | | Kamiya Biomedical Company | PLATINUM CODE Caresfield acc#C3096 | 369.34 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-14-2024 | Wire | Jordan Bryant | | 6,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-14-2024 | | Kamiya Biomedical Company | | 2,224.70 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-14-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 08/14 REF #RP0SGKDCTK TUMOR MARKERS | 50.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-14-2024 | June | Ally Bank Honda accord sedan Luz F Garcia | ACI Payments Inc ACI Ally Fi 240814 XXXXXXXX1067   LUZ GARCIA LONDONO | 747.35 | Reconciled | Expense | Automobile Expense:Lease | Manually added |
| 08-14-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXXG975           SRF# OWXXXXXXXXG359026 TRN#XXXXXXXXG975 RFB#   OWXXXXXXXXG359026 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 08-13-2024 | | SunPass | 1996685 | 355.35 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-13-2024 | | Alcor Scientific | | 2,061.36 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-13-2024 | | Arlington Scientific, INC | FIR001 | 1,246.25 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-13-2024 | | Arlington Scientific, INC | FIR001 | 262.60 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-13-2024 | | Ana Bravo | ZELLE TO BRAVO ANA ON 08/13 REF #RP0SGJM5D9 SUPPLY | 400.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-13-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP Tax      ADP Tax  240813 LBOX3 081603A01 FIRST QUALITY LABORATO | 2,972.88 | Reconciled | Expense | Payroll Expenses:Payroll Taxes | Manually added |
| 08-13-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240812 XXXXXXXX121353 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-13-2024 | | E-Pass | PURCHASE      AUTHORIZED ON  08/11 CFX - E-PASS A/R      407-640-5000 FL SXXXXXXXX8131783  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 08-12-2024 | 1115 | Susana C Ordaz | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-12-2024 | | Amazon | PURCHASE      AUTHORIZED ON  08/07 AMAZON MKTPL*RM1MZ Amzn.com/bill WA  SXXXXXXXXG031652  CARD 7183 | 17.11 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-12-2024 | | SM Medical Billing Services Inc | ZELLE TO SM MEDICAL BILLING SRVICES ON 08/10 REF #PP0SGGBBGN BILLING | 700.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-12-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 08/12 REF #RP0SGJ2GQG 5 CRP | 100.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-12-2024 | | T Mobile | T-MOBILE      PCS SVC  240809 569586580      LIGIA GARCIA | 737.83 | Reconciled | Expense | Utilities:Telephone Expense | Manually added |
| 08-12-2024 | | Shell Gas (Credit Card) | SHELL      ONLINE PMT 240809 XXXXXXXX639452 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-12-2024 | | Shirley Castrillo | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-12-2024 | | Amazon | PURCHASE      AUTHORIZED ON  08/08 AMAZON MKTPL*RM045 Amzn.com/bill WA  SXXXXXXXXG974990  CARD 7183 | 181.49 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-12-2024 | | Teo Rondon | DEPOSITED ITEM RETN UNPAID - PAPER 240812 | 123.66 | Reconciled | Expense | Fee for Bill Account:Bill Account | Manually added |
| 08-09-2024 | | ATM | ZELLE TO RONDON TEO ON 08/09 REF #RP0SGFMTZV TC REAGENTS | 400.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-09-2024 | | ATM | ATM WITHDRAWAL      AUTHORIZED ON  08/09 17199 PINES BLVD      PEMBROKE PINE FL  0009404      ATM ID 6344X  CARD 7245 | 200.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-09-2024 | | Eduardo Figueredo | ZELLE TO FIGUEREDO EDUARDO ON 08/09 REF #RP0SGFFD5M FLEBOTOMIA COMISION | 400.00 | Reconciled | Expense | Sales & Comissions Expenses | Manually added |
| 08-09-2024 | | Amazon | PURCHASE      AUTHORIZED ON  08/07 AMAZON.COM*RM6P07J      SEATTLE WA  SXXXXXXXX2242032  CARD 7183 | 28.52 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-09-2024 | | Loraine | ZELLE TO LORAINE ON 08/09 REF #PP0SGFF7LD FLEBOTOMIA | 400.00 | Reconciled | Expense | Independent Contractors:Drivers | Manually added |
| 08-09-2024 | | COMCAST 1049 | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-09-2024 | | COLA | | 4,714.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-08-2024 | 1114 | Matthew Jaramillo | | 1,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-08-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXXG469           SRF# 20240808XOX80XUB TRN#XXXXXXXXG469 RFB#   DIP TRANSFER | 15.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 08-08-2024 | | Wells Fargo | DIRECT PAY MONTHLY BASE | 10.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 08-08-2024 | zelle | SM Medical Billing Services Inc | | 1,900.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-08-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXX8755           SRF# OWXXXXXXXXG08278 TRN#XXXXXXXX8755 RFB#   OWXXXXXXXXG08278 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |
| 08-08-2024 | Zelle | Priscila Cordero | | 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-08-2024 | | Lucky Green Investment LLC | | 11,368.92 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-08-2024 | | Wells Fargo | WIRE TRANS SVC CHARGE - SEQUENCE: XXXXXXXXG076           SRF# OWXXXXXXXXG24081 TRN#XXXXXXXXG076 RFB#   OWXXXXXXXXG24081 | 25.00 | Reconciled | Expense | Bank Service Charges:Bank Fee | Manually added |

| Date | Num | Name | Memo/Description | Amount | Status | Type | Category | Added |
|---|---|---|---|---|---|---|---|---|
| 08-08-2024 | | Akerman LLP TD Bank Lawyer | WT SEQ138755 AKERMAN LLP /BNF=akerman llp FL bar foundation IOTA SRF# OWXXXXXXXXXG08278 TRN#XXXXXXXXX8755 RFB# OWXXXXXXXXXG08278 | 2,000.00 | Reconciled | Expense | TD Bank | Manually added |
| 08-08-2024 | | Fernanda Garcia | CITI CARD ONLINE PAYMENT   240807 XXXXXXXXX2133526 LIGIA LONDONO | 1,200.00 | Reconciled | Expense | Cruce de Cuentas | Manually added |
| 08-07-2024 | | FPL SUITE 117 acc 56819-1185 | | 441.16 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-07-2024 | | Shell Gas  (Credit Card) | SHELL      ONLINE PMT 240806 XXXXXXX0752605 9 MARIA M GARCIA | 229.61 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-07-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 08/07 REF #RP0SGCDXLC SEND OUT FT4 | 200.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-07-2024 | | Amazon | PURCHASE          AUTHORIZED ON  08/05 AMAZON MKTPL*RF6GH Amzn.com/bill WA  SXXXXXXXX7572588  CARD 7183 | 30.47 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-06-2024 | | BRYANT SURETY BONDS, INC | | 3,250.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-06-2024 | | MARTHA OROZCO | ZELLE TO OROZCO MARTHA ON 08/06 REF #RP0SGBK3LC REAGENT | 150.00 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-06-2024 | | Daniel Suarez | ZELLE TO SUAREZ DANIEL ON 08/06 REF #RP0SGBMH42 FLEBOTOMIA | 480.00 | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually added |
| 08-06-2024 | | Orlando Suarez | ZELLE TO SUAREZ ORLANDO ON 08/06 REF #RP0SGBMFGD FLEBOTOMIA | 400.00 | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually added |
| 08-06-2024 | | Sergio Arguedas | ZELLE TO ARGUEDAS SERGIO ON 08/06 REF #RP0SGBMC42 - Devolucion | 1,000.00 | Reconciled | Expense | Independent Contractors.:Consulting | Manually added |
| 08-06-2024 | | Shell Gas  (Credit Card) | SHELL      ONLINE PMT 240805 XXXXXXX0268600 9 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-06-2024 | 1113 | Edward Aleman | | 1,680.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-05-2024 | | FPL SUITE 118 acc 16056-10003 | | 1,286.86 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | | COMCAST 1049 | | 120.91 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | Zelle | Hassam Abdul Shaik | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | | Ana Bravo | | 300.00 | Reconciled | Expense | Cost of Goods Sold:Laboratory Supplies | Manually added |
| 08-05-2024 | Zelle | Yanara Ezquijarroza Diaz | el 5 de agosto se le envio un zzelle al esposo Mario Alvarez por $1200 | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | | QuickBooks Intuit | | 235.00 | Reconciled | Expense | Dues and Subscriptions | Manually added |
| 08-05-2024 | | AMS Asset Monitoring Solutions | | 131.08 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 08-05-2024 | | E-Pass | | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 08-05-2024 | Zelle | Shirley Castrillo | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | Zelle | Lili Castro | | 2,000.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | Zelle | Alex Sanchez | | 440.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | 25 | Angela Maria Giron | | 1,108.20 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-05-2024 | Zelle | Jennifer Hernandez Ledo | | 120.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | Zelle | Sergio Arguedas | | 1,600.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | Zelle | SM Medical Billing Services Inc | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-05-2024 | 22 | Angela Maria Giron | | 1,108.20 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-02-2024 | | ADP Payroll | BUSINESS TO BUSINESS ACH ADP PAYROLL FEES ADP FEES  240802 XXXXXXXX1198 666602876FIRST QUALITY | 114.40 | Reconciled | Expense | Payroll Expenses:Payroll Fees | Manually added |
| 08-02-2024 | | E-Pass | PURCHASE          AUTHORIZED ON  07/31 CFX - E-PASS AR   407-690-5000 FL  SXXXXXXXX7348088  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 08-02-2024 | | Miguel Goffredo | | 1,500.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-02-2024 | | E-Pass | PURCHASE          AUTHORIZED ON  07/31 CFX - E-PASS AR   407-690-5000 FL  SXXXXXXXX6946222  CARD 7183 | 10.00 | Reconciled | Expense | Automobile Expense:Parking and Tolls | Manually added |
| 08-02-2024 | | william carillo | ZELLE TO CARRILLOS WILLIAM ON 08/02 REF #PP0SG6MTKS FLEBOTOMIA | 810.00 | Reconciled | Expense | Independent Contractors.:Phlebotomy. | Manually added |
| 08-02-2024 | | Luz Fernanda Garcia | ZELLE TO GARCIA FERNANDA ON 08/02 REF #RP0SG723B8 JULY | 3,500.00 | Reconciled | Expense | Payroll Expenses:Payroll Wages:Fernanda Garcia | Manually added |
| 08-02-2024 | | Shell Gas  (Credit Card) | SHELL      ONLINE PMT 240801 XXXXXXX0545768 4 MARIA M GARCIA | 200.00 | Reconciled | Expense | Automobile Expense:Gas | Manually added |
| 08-02-2024 | 1108 | Alberto Garcia Sanchez | CHECK 1108 | 838.00 | Reconciled | Check | Independent Contractors.:Phlebotomy. | Manually added |
| 08-02-2024 | | Lumar Logistics LLC | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-02-2024 | | R&D Systems Caresfield | PURCHASE          AUTHORIZED ON  07/29 R & D SYSTEMS     clover.com  MN SXXXXXXXX3423015  CARD 7183 | 322.63 | Reconciled | Expense | Cost of Goods Sold:Reagents | Manually added |
| 08-02-2024 | | SunPass | 1996685 | 572.00 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-02-2024 | 1111 | Cindy Velez | | 1,200.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-01-2024 | | BIO RAD LABORATORY INC. | 1005216 | 1,420.96 | Reconciled | Bill Payment | Accounts Payable | Manually matched |
| 08-01-2024 | | Healthcare Environmental Services (FIR001) | PURCHASE          AUTHORIZED ON  07/31 HEALTHCARE ENVIRON     305-436-0422  FL  SXXXXXXXX9603991  CARD 7183 | 626.24 | Reconciled | Expense | Utilities:Waste Removal Service | Manually added |
| 08-01-2024 | | Empower Biomedical | ZELLE TO ELKIN ON 08/01 REF #RP0SG9KRFZ EMPOWER INVOICE 2030 | 2,300.00 | Reconciled | Expense | Cost of Goods Sold:Maintenance Lab Equipment | Manually added |
| 08-01-2024 | 1106 | IT Center Corporate (Germansito) | | 800.00 | Reconciled | Bill Payment | Accounts Payable | Manually added |
| 08-01-2024 | | Teco Gas | TECO/PEOPLE GAS UTILITYBIL    XXXXXXXX7222  LUZ GARCIA | 22.36 | Reconciled | Expense | Utilities:Gas | Manually added |
| 08-12-2024 | LC 0812 | INTERLAB (BIOTECH) | | 309.22 | | Bill Payment | Accounts Payable | |
| 08-08-2024 | LC 0813 | Citi card - Fernanda | | 404.84 | | Bill Payment | Accounts Payable | |
| 08-08-2024 | LC 0812 | COMCAST 1049 | | 795.16 | | Bill Payment | Accounts Payable | |
| | | | | 178,664.33 | | | | |

| Date | Type | No. | Payee | Category | Due date | Balance | Total | Attachments | Approval Statu Action |
|------|------|-----|-------|----------|----------|---------|-------|-------------|-----------------------|
| 08-31-2024 | Bill | 55 | INTERLAB (BIOTECH) | Pathology | 09-30-2024 | 436 | 436 | 1 | |
| 08-31-2024 | Bill | | FPL SUITE 118 acc 16056-10003 | Electricity | 09-20-2024 | 1301.3 | 1301.3 | | |
| 08-31-2024 | Bill | | FPL SUITE 117 acc 56819-1185 | Electricity | 09-20-2024 | 464.78 | 464.78 | | |
| 08-29-2024 | Bill | 2564246 | Mercedes  scientific Medical | Laboratory Supplies | 09-01-2024 | 18.86 | 1219.54 | 1 | |
| 08-28-2024 | Bill | 209 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 09-27-2024 | 360 | 360 | 1 | |
| 08-27-2024 | Bill | | One Main Financial | Lease | 09-13-2024 | 643.1 | 643.1 | | |
| 08-26-2024 | Bill | 105201 | Culligan Water | Maintenance Lab Equipment | 09-25-2024 | 170 | 170 | 1 | |
| 08-23-2024 | Bill | 08-23 to 09-07 | Angela Maria Giron | --Split-- | 09-07-2024 | 1108.2 | 1108.2 | | |
| 08-22-2024 | Bill | 7440 | Smart Trding Solutions Corp Luis Lozano | Reagents | 09-06-2024 | 3145 | 6290 | 1 | |
| 08-20-2024 | Bill | 9111594033 | Instrumentation Laboratory WERFEN | Reagents | 09-19-2024 | 3085.59 | 3085.59 | 1 | |
| 08-19-2024 | Bill | 208 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 09-01-2024 | 180 | 180 | 1 | |
| 08-16-2024 | Bill | 08-16 to 08-31 | Diego Florez Ponton | Technologists. | 08-31-2024 | 300 | 300 | | |
| 08-16-2024 | Bill | 1260984145 | SunPass | Parking and Tolls | 08-31-2024 | 433.69 | 433.69 | 1 | |
| 08-15-2024 | Bill | 207 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 09-14-2024 | 270 | 270 | 1 | |
| 08-13-2024 | Bill | 182282 | Alcor Scientific | Reagents | 09-12-2024 | 2501.83 | 2501.83 | 1 | |
| 08-13-2024 | Bill | 206 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 09-01-2024 | 180 | 180 | 1 | |
| 08-13-2024 | Bill | S02359 | Arlington Scientific, INC | Reagents | 09-01-2024 | 7.88 | 1516.73 | 3 | |
| 08-08-2024 | Bill | 08-08 to 08-22 | Angela Maria Giron | --Split-- | 08-22-2024 | 1108.2 | 1108.2 | | |
| 08-05-2024 | Bill | 1255138428 | SunPass | Parking and Tolls | 08-25-2024 | 26.32 | 26.32 | 1 | |
| 08-05-2024 | Bill | 205 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 09-01-2024 | 700 | 700 | 1 | |
| 08-01-2024 | Bill | | Osimer Corp (Prendes) | Computer and Internet Expenses | 08-31-2024 | 325 | 325 | | |
| 08-01-2024 | Bill | 08-01 to 08-15 | Diego Florez Ponton | Technologists. | 08-15-2024 | 300 | 300 | | |
| 08-01-2024 | Bill | | Teo Rondon | Reagents | 08-11-2024 | 1327.07 | 3127.07 | | |
| 08-01-2024 | Bill | Aug | Capital One 2023 Honda Accord Luz F Garci | Automobile Expense | 08-24-2024 | 727.66 | 727.66 | | |
| 08-01-2024 | Bill | 08-01 to 08-16 | David Calderon | Management | 08-16-2024 | 1500 | 1500 | | |
| 07-31-2024 | Bill | 82 | INTERLAB (BIOTECH) | Pathology | 08-01-2024 | 309.22 | 309.22 | 1 | |
| 07-31-2024 | Bill | 89 | INTERLAB (BIOTECH) | Pathology | 08-01-2024 | 16 | 16 | 1 | |
| 07-31-2024 | Bill | 54 | INTERLAB (BIOTECH) | Pathology | 08-01-2024 | 147.76 | 147.76 | 1 | |
| 07-31-2024 | Bill | 14-0339 | Gamma Supply | Laboratory Supplies | 08-30-2024 | 110 | 110 | 1 | |
| 07-31-2024 | Bill | | Citi card - Fernanda | --Split-- | 08-10-2024 | 3131.77 | 5536.61 | 3 | |
| 07-26-2024 | Bill | 1249402891 | SunPass | Parking and Tolls | 08-05-2024 | 223.28 | 223.28 | 1 | |
| 07-24-2024 | Bill | 07-24 to 08-07 | Angela Maria Giron | --Split-- | 08-08-2024 | 1108.2 | 1108.2 | | |
| 07-24-2024 | Bill | 1245841127 | SunPass | Parking and Tolls | 08-08-2024 | 85.81 | 85.81 | | |
| 07-22-2024 | Bill | | Business Integrated services,llc | Legal Expenses | 08-21-2024 | 2330 | 2330 | | |
| 07-19-2024 | Bill | | Diego Mauricio Ortiz | Office Expenses | 08-01-2024 | 125.16 | 125.16 | | |
| 07-18-2024 | Bill | | Jennifer Hernandez Ledo | Phlebotomy. | 07-28-2024 | 30 | 60 | | |
| 07-18-2024 | Bill | 204 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 08-17-2024 | 240 | 240 | | |
| 07-16-2024 | Bill | 07-16 to 07-31 | Diego Florez Ponton | Technologists. | 07-31-2024 | 300 | 300 | | |
| 07-12-2024 | Bill | | INTERLAB (BIOTECH) | Pathology | 07-12-2024 | 1252 | 1252 | | |
| 07-10-2024 | Bill | | Alberto Garcia Sanchez | Phlebotomy. | 07-25-2024 | 38 | 38 | | |
| 07-10-2024 | Bill | 203 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 08-01-2024 | 1900 | 1900 | | |
| 07-08-2024 | Bill | | Clara Pena | Phlebotomy. | 07-18-2024 | 75 | 75 | | |
| 07-05-2024 | Bill | | Clara Pena | Phlebotomy. | 07-15-2024 | 210 | 210 | | |
| 07-03-2024 | Bill | | Clara Pena | Phlebotomy. | 07-13-2024 | 220 | 220 | | |
| 07-02-2024 | Bill | July Voisage | COMCAST 1049 | Computer and Internet Expenses | 07-25-2024 | 591.08 | 591.08 | | |
| 07-01-2024 | Bill | | Osimer Corp (Prendes) | Computer and Internet Expenses | 07-31-2024 | 275 | 325 | | |
| 07-01-2024 | Bill | 07-01 to 07-16 | Lumar Logistics LLC | Drivers | 07-16-2024 | 1200 | 1200 | | |
| 07-01-2024 | Bill | 07-01 to 07-13 | Diego Florez Ponton | Technologists. | 07-13-2024 | 300 | 300 | | |
| 07-01-2024 | Bill | | Clara Pena | Phlebotomy. | 07-16-2024 | 160 | 160 | | |
| 06-28-2024 | Bill | | Clara Pena | Phlebotomy. | 07-13-2024 | 225 | 225 | | |
| 06-27-2024 | Bill | | Clara Pena | Phlebotomy. | 07-12-2024 | 130 | 130 | | |
| 06-26-2024 | Bill | | Clara Pena | Phlebotomy. | 07-11-2024 | 110 | 110 | | |
| 06-25-2024 | Bill | | Clara Pena | Phlebotomy. | 07-10-2024 | 127 | 180 | | |
| 06-21-2024 | Bill | 202 | IT Center Corporate (Germansito) | Computer and Internet Expenses | 07-01-2024 | 220 | 270 | | |
| 06-19-2024 | Bill | 71692 | Universal Fire | Repairs and Maintenance | 06-29-2024 | 256.8 | 256.8 | 1 | |
| 06-17-2024 | Bill | 06-17 to 06-30 | Sergio Arguedas | Consulting | 06-30-2024 | 800 | 800 | | |
| 06-16-2024 | Bill | 06-16 to 06-30 | Diego Florez Ponton | Technologists. | 06-30-2024 | 300 | 300 | | |
| 06-16-2024 | Bill | 06-16 to 06-30 | Lili Castro | Financial | 06-30-2024 | 1000 | 1000 | | |
| 06-16-2024 | Bill | 06-16 to 06-30 | Shirley Castrillo | Financial | 06-30-2024 | 1500 | 1500 | | |
| 06-16-2024 | Bill | 06-16 to 06-30 | Luis G Martinez Morales | Drivers | 06-30-2024 | 1200 | 1200 | | |
| 06-16-2024 | Bill | 06-16 to 06-30 | Susana C Ordaz | Customer Service | 06-30-2024 | 1500 | 1500 | | |
| 06-14-2024 | Bill | | Jordan Bryant | Loans | 07-14-2024 | 2300 | 11300 | | |
| 06-13-2024 | Bill | 1211963451 | SunPass | Parking and Tolls | 07-05-2024 | 153.97 | 153.97 | | |
| 06-10-2024 | Bill | 4105 | Complete Biomedical Solution | Maintenance Lab Equipment | 06-20-2024 | 1605 | 1605 | | |
| 06-04-2024 | Bill | | All Points Direct Corp shreding | Computer Software Lab | 06-14-2024 | 231.95 | 231.95 | | |
| 06-01-2024 | Bill | 13-0339 | Gamma Supply | Laboratory Supplies | 07-01-2024 | 271.18 | 271.18 | | |
| 06-01-2024 | Bill | 06-01 to 06-15 | Susana C Ordaz | Customer Service | 06-16-2024 | 1500 | 1500 | | |
| 06-01-2024 | Bill | 06-01 to 06-15 | Shirley Castrillo | Financial | 06-15-2024 | 1500 | 1500 | | |
| 06-01-2024 | Bill | 06-01 to 06-16 | Sergio Arguedas | Consulting | 06-16-2024 | 800 | 800 | | |
| 06-01-2024 | Bill | 06-01 to 06-15 | Diego Florez Ponton | Technologists. | 06-16-2024 | 300 | 300 | | |
| 06-01-2024 | Bill | 06-01 to 06-15 | Lili Castro | Financial | 06-16-2024 | 1000 | 1000 | | |
| 06-01-2024 | Bill | | One Main Financial | Lease | 06-13-2024 | 643.1 | 643.1 | | |
| 05-31-2024 | Bill | 87 | INTERLAB (BIOTECH) | Pathology | 05-31-2024 | 2154.24 | 2154.4 | | |
| 05-16-2024 | Bill | 05-16 to 05-31 | Sergio Arguedas | Consulting | 05-31-2024 | 800 | 800 | | |
| 05-16-2024 | Bill | INV48216 | EBS (Copiers) Inc. | Office Supplies | 06-15-2024 | 294.25 | 294.25 | | |
| 05-16-2024 | Bill | 2575 | Reinier PP IT Consulting | Computer and Internet Expenses | 05-16-2024 | 250 | 250 | | |
| 05-15-2024 | Bill | 05-15 to 05-31 | Diego Florez Ponton | Technologists. | 05-30-2024 | 300 | 300 | | |
| 05-01-2024 | Bill | 11-0339 | Gamma Supply | Laboratory Supplies | 05-31-2024 | 481.75 | 481.75 | | |
| 05-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 05-31-2024 | 2000 | 2000 | | |
| 05-01-2024 | Bill | 05-01 to 05-16 | Diego Florez Ponton | Technologists. | 05-16-2024 | 300 | 300 | | |
| 05-01-2024 | Bill | 05-01 to 05-11-24 | Lauren G Castellano | Laboratory Assistant | 05-16-2024 | 1200 | 1200 | | |
| 05-01-2024 | Bill | 05-01-24 to 05-16-24 | Sergio Arguedas | Consulting | 05-16-2024 | 800 | 800 | | |
| 04-30-2024 | Bill | 10879535 | AccessCorp | Equipments | 05-30-2024 | 10.4 | 10.4 | | |
| 04-27-2024 | Bill | Saturday | Edward Aleman | Phlebotomy. | 04-27-2024 | 20 | 80 | | |
| 04-18-2024 | Bill | 26745041824 | All Points Direct Corp shreding | Computer Software Lab | 04-28-2024 | 231.95 | 231.95 | | |
| 04-17-2024 | Bill | 04-17 to 05-02 | Susana C Ordaz | Customer Service | 05-02-2024 | 1500 | 1500 | | |
| 04-17-2024 | Bill | 04-17 to 05-02 | Lili Castro | Financial | 05-02-2024 | 1000 | 1000 | | |
| 04-17-2024 | Bill | 04-17 to 05-02 | Lauren G Castellano | Laboratory Assistant | 05-02-2024 | 1200 | 1200 | | |
| 04-17-2024 | Bill | 04-17 to 05-02 | Sergio Arguedas | Consulting | 05-02-2024 | 800 | 800 | | |

| Date | Type | Ref | Name | Category | Due/Date | Amount | Amount2 |
|---|---|---|---|---|---|---|---|
| 04-17-2024 | Bill | 04-17 to 05-02 | Diego Florez Ponton | Technologists. | 05-02-2024 | 300 | 300 |
| 04-16-2024 | Bill | Inv47718 | EBS (Copiers) Inc. | Office Expenses | 05-16-2024 | 267.49 | 267.49 |
| 04-16-2024 | Bill | 04-16 to 05-01 | Miguel Goffredo | Data entry | 05-01-2024 | 1200 | 1200 |
| 04-01-2024 | Bill | 10-0339 | Gamma Supply | Laboratory Supplies | 04-30-2024 | 137.07 | 1677.52 |
| 04-01-2024 | Bill | 2565 | Reinier PP IT Consulting | Computer and Internet Expenses | 04-16-2024 | 250 | 250 |
| 04-01-2024 | Bill | | Daniel Suarez | Data entry | 04-11-2024 | 480 | 480 |
| 04-01-2024 | Bill | 04-01 to 04-15 | Luis G Martinez Morales | Drivers | 04-16-2024 | 1125 | 1200 |
| 04-01-2024 | Bill | 04-02 to 04-16 | Miguel Goffredo | Data entry | 04-16-2024 | 1200 | 1200 |
| 04-01-2024 | Bill | 04-01 to 04-16 | Lili Castro | Financial | 04-16-2024 | 1000 | 1000 |
| 04-01-2024 | Bill | 04-01 to 04-16 | Shirley Castrillo | Financial | 04-16-2024 | 1500 | 1500 |
| 04-01-2024 | Bill | 04-01 to 04-16 | Diego Florez Ponton | Technologists. | 04-16-2024 | 300 | 300 |
| 04-01-2024 | Bill | 04-01 to 04-12 | Sergio Arguedas | Consulting | 04-16-2024 | 800 | 800 |
| 04-01-2024 | Bill | 03-31 to 04-16 | Susana C Ordaz | Customer Service | 04-16-2024 | 1500 | 1500 |
| 04-01-2024 | Bill | | Dr Hugo Romeu | Medical Doctors | 04-01-2024 | 2000 | 2000 |
| 03-22-2024 | Bill | 1163015006 | SunPass | Parking and Tolls | 04-13-2024 | 135.4 | 135.4 |
| 03-18-2024 | Bill | INV47174 | EBS (Copiers) Inc. | Office Expenses | 04-17-2024 | 267.49 | 267.49 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Sergio Arguedas | Consulting | 03-31-2024 | 800 | 800 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Diego Florez Ponton | Technologists. | 03-31-2024 | 300 | 300 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Shirley Castrillo | Financial | 03-31-2024 | 1500 | 1500 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Lili Castro | Financial | 03-31-2024 | 1000 | 1000 |
| 03-16-2024 | Bill | 03-16 to 03-30 | Priscilla Cordero | Technologists. | 03-31-2024 | 2000 | 2000 |
| 03-16-2024 | Bill | 03-16 to 03-31 | Miguel Goffredo | Data entry | 03-31-2024 | 1200 | 1200 |
| 03-16-2024 | Bill | 03-16 to 03-30 | Lauren G Castellano | Laboratory Assistant | 03-29-2024 | 1200 | 1200 |
| 03-16-2024 | Bill | 2548 | Reinier PP IT Consulting | Computer Software Lab | 03-26-2024 | 250 | 250 |
| 03-15-2024 | Bill | 1141876299 | SunPass | Parking and Tolls | 03-25-2024 | 113.76 | 113.76 |
| 03-05-2024 | Bill | 4099 | Complete Biomedical Solution | Maintenance Lab Equipment | 04-04-2024 | 1605 | 1605 |
| 03-02-2024 | Bill | 03-02 to 03-16 | Sergio Arguedas | Consulting | 03-17-2024 | 800 | 800 |
| 03-02-2024 | Bill | 03-02 to 03-15 | Lauren G Castellano | Laboratory Assistant | 03-15-2024 | 1200 | 1200 |
| 03-01-2024 | Bill | 03-01 to 03-16 | Lili Castro | Financial | 03-16-2024 | 1000 | 1000 |
| 03-01-2024 | Bill | 03-01 to 03-16 | Shirley Castrillo | Financial | 03-16-2024 | 1500 | 1500 |
| 03-01-2024 | Bill | 03-01 to 03-16 | Diego Florez Ponton | Technologists. | 03-16-2024 | 300 | 300 |
| 03-01-2024 | Bill | March2024 | Dr Hugo Romeu | Medical Doctors | 03-01-2024 | 2000 | 2000 |
| 02-29-2024 | Bill | 10755548 | AccessCorp | Equipments | 03-10-2024 | 10.1 | 10.1 |
| 02-23-2024 | Bill | 02-23 to 03-08 | Angela Maria Giron | --Split-- | 03-08-2024 | 1108.2 | 1108.2 |
| 02-17-2024 | Bill | 02-17 to 03-02 | Sergio Arguedas | Consulting | 03-02-2024 | 800 | 800 |
| 02-17-2024 | Bill | 02-17 to 03-02 | Diego Florez Ponton | Technologists. | 03-02-2024 | 300 | 300 |
| 02-16-2024 | Bill | 02-16 to 03-02 | Lili Castro | Financial | 03-02-2024 | 750 | 750 |
| 02-16-2024 | Bill | 02-16 to 03-02 | Shirley Castrillo | Financial | 03-02-2024 | 1500 | 1500 |
| 02-15-2024 | Bill | 46643 | EBS (Copiers) Inc. | Office Expenses | 03-16-2024 | 267.49 | 267.49 |
| 02-08-2024 | Bill | 02-08 to 02-22 | Angela Maria Giron | --Split-- | 02-22-2024 | 1108.2 | 1108.2 |
| 02-02-2024 | Bill | 02-02 to 02-16 | Lili Castro | Financial | 02-16-2024 | 750 | 750 |
| 02-02-2024 | Bill | 02-02 to 02-16 | Diego Florez Ponton | Technologists. | 02-16-2024 | 300 | 300 |
| 02-01-2024 | Bill | | Maria Mercedes Garcia | Maria Garcia | 03-02-2024 | 10000 | 10000 |
| 02-01-2024 | Bill | | Luz Fernanda Garcia | Fernanda Garcia | 03-02-2024 | 10000 | 10000 |
| 02-01-2024 | Bill | 01-02 to 02.16 | Lina Velez | Phlebotomy. | 02-16-2024 | 600 | 600 |
| 02-01-2024 | Bill | 02-01 to 02-15-24 | Sergio Arguedas | Consulting | 02-16-2024 | 400 | 800 |
| 02-01-2024 | Bill | 02-01 to 02-15-24 | Miguel Goffredo | Data entry | 02-16-2024 | 300 | 1500 |
| 02-01-2024 | Bill | 0201 to 02-16 | Shirley Castrillo | Financial | 02-16-2024 | 1500 | 1500 |
| 02-01-2024 | Bill | 02-01 to 02-15-24 | Lauren G Castellano | Laboratory Assistant | 02-16-2024 | 200 | 1200 |
| 01-31-2024 | Bill | | College of American Pathologist ( CAP ) | Medical Licenses | 03-01-2024 | 9068.74 | 9068.74 |
| 01-24-2024 | Bill | 01-24 to 02-07 | Angela Maria Giron | --Split-- | 02-07-2024 | 1108.2 | 1108.2 |
| 01-22-2024 | Bill | | Medline Industries, Inc | Reagents | 02-21-2024 | 542.9 | 542.9 |
| 01-18-2024 | Bill | 26745012324 | All Points Direct Corp shreeding | Computer Software Lab | 01-28-2024 | 231.95 | 231.95 |
| 01-17-2024 | Bill | 01-17 to 01-31 | Diego Florez Ponton | Technologists. | 02-01-2024 | 300 | 300 |
| 01-16-2024 | Bill | 01-16 to 01-30-24 | Lina Velez | Phlebotomy. | 01-30-2024 | 600 | 600 |
| 01-16-2024 | Bill | 01-16 to 01-31-2024 | Miguel Goffredo | Data entry | 01-31-2024 | 300 | 1500 |
| 01-09-2024 | Bill | 24010999514 | City of Pembroke | Medical Licenses | 01-19-2024 | 111.66 | 111.66 |
| 01-08-2024 | Bill | 01- 08 to 01-15-24 | Lina Velez | Phlebotomy. | 01-15-2024 | 300 | 300 |
| 01-04-2024 | Bill | | Complete Biomedical Solution | Maintenance Lab Equipment | 01-19-2024 | 405 | 1605 |
| 01-01-2024 | Bill | 01-01 to 01-16-24 | Diego Florez Ponton | Technologists. | 01-16-2024 | 300 | 300 |
| 01-01-2024 | Bill | 01-01 to 01-15-2024 | Shirley Castrillo | Financial | 01-16-2024 | 100 | 1500 |
| 12-31-2023 | Bill | 9701 | Enticing Corporation Inc. | Office Expenses | 01-10-2024 | 300 | 300 |
| 12-29-2023 | Bill | | Lina Velez | Phlebotomy. | 12-29-2023 | 260 | 600 |
| 12-16-2023 | Bill | 12-16 to 12-31 | Diego Florez Ponton | Technologists. | 12-31-2023 | 300 | 300 |
| 12-16-2023 | Bill | 12-16 to 12-31 | Diana Viveros | Technologists. | 12-31-2023 | 1500 | 1500 |
| 12-16-2023 | Bill | 12-16 to 12-31-23 | Hernando Suarez Otero | Drivers | 12-31-2023 | 1200 | 1200 |
| 12-14-2023 | Bill | 15570 | Medimax LLC (Ortelio) | Laboratory Supplies | 01-13-2024 | 1493.5 | 1493.5 |
| 12-01-2023 | Bill | DEC 2023 | DR Alicia C Hirzel | Pathology | 12-31-2023 | 2000 | 2000 |
| 12-01-2023 | Bill | 1951 | Osimer Corp (Prendes) | Computer Software Lab | 12-31-2023 | 325 | 325 |
| 12-01-2023 | Bill | 12-01 to 12-15-23 | Diego Florez Ponton | Technologists. | 12-15-2023 | 300 | 300 |
| | | | | | | 146187.5 | 173845.48 |

**FIRST QUALITY LABORATORY, INC**

| | Type | | Status | | Delivery Method | | Date | | Customer |
|---|---|---|---|---|---|---|---|---|---|
| | All transactions | | Open | | Any | | | | All |

| Date | Type | No. | Customer | Memo | Balance | Amount | Status |
|---|---|---|---|---|---|---|---|
| 8/31/24 | Invoice | 3050 | 3050 metropolitan medical center | | $2,510.00 | $2,510.00 | Due in 21 days |
| 8/31/24 | Invoice | 2108 | 2108 Excellence Healthcare | | $993.00 | $993.00 | Due in 21 days |
| 8/31/24 | Invoice | 30-3016 | 3016 MLV Medical Center | | $5,225.00 | $5,225.00 | Due in 21 days |
| 8/31/24 | Invoice | | 3012 MC CLINIC CENTER INC | | $7,885.00 | $7,885.00 | Due in 21 days |
| 8/31/24 | Invoice | 3082 | 3082 Florida Comunity Helper Partner,LLC | | $159.55 | $159.55 | Due in 21 days |
| 8/31/24 | Invoice | 3081 | 3081 TS Browshes Esthetics & Laser | | $140.70 | $140.70 | Due in 21 days |
| 8/31/24 | Invoice | 3-3078 | 3078- 100 % signs | | $48.10 | $48.10 | Due in 21 days |
| 8/31/24 | Invoice | 3-3076 | 3076 Alternativa S-M LLC | | $35.00 | $35.00 | Due in 21 days |
| 8/31/24 | Invoice | 11-3068 | 3068 LAB District | | $5,160.00 | $5,160.00 | Due in 21 days |
| 8/31/24 | Invoice | 9-3066 | 3066 Florida Nurses Home Health | | $13.08 | $13.08 | Due in 21 days |
| 8/31/24 | Invoice | 2-3063 | 3063 Isacare @ Associates, LLC | | $35.59 | $35.59 | Due in 21 days |
| 8/31/24 | Invoice | 10-3056 | 3056 Lux Spa & Wellness | | $33.46 | $33.46 | Due in 21 days |
| 8/31/24 | Invoice | 17-3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | $573.08 | $573.08 | Due in 21 days |
| 8/31/24 | Invoice | 17-3042 | 3042 Bayamo Medical Center | | $100.00 | $100.00 | Due in 21 days |
| 8/31/24 | Invoice | 17-3040 | 3040 Ronoel Penalver, MDPA | | $716.16 | $716.16 | Due in 21 days |
| 8/31/24 | Invoice | 10-3036 | Guidewell- Sanita:3036- Sanitas North Miami Beach | | $32.05 | $32.05 | Due in 21 days |
| 8/31/24 | Invoice | 19-3031 | 3031 BIO MD Clinical Research | | $13.08 | $13.08 | Due in 21 days |
| 8/31/24 | Invoice | 3-3021 | 3021 Cevares Medical Care | | $80.00 | $80.00 | Due in 21 days |
| 8/31/24 | Invoice | 25-3015 | Guidewell- Sanita:3015 Sanitas West Kendall | | $98.59 | $98.59 | Due in 21 days |
| 8/31/24 | Invoice | 38-2172 | 2172 Nutrition Formulators, Inc | | $462.00 | $462.00 | Due in 21 days |
| 8/31/24 | Invoice | 15-2153 | 2153 Integrated Sleep Care | | $239.12 | $239.12 | Due in 21 days |
| 8/31/24 | Invoice | 51-2147 | 2147 Archways | | $2,240.90 | $2,240.90 | Due in 21 days |
| 8/31/24 | Invoice | 15-2081 | 2081 Pink Petal Health E Wellness Center | | $234.43 | $234.43 | Due in 21 days |
| 8/31/24 | Invoice | 24-2054 | Guidewell- Sanita:2054 Sanitas Miami Lakes | | $144.03 | $144.03 | Due in 21 days |
| 8/31/24 | Invoice | 9-2051 | 2051 Health Care Family Rehab & Research | | $77.56 | $77.56 | Due in 21 days |
| 8/31/24 | Invoice | 64-2037 | 2037 SUNSET STRIP MEDICAL CENTER | | $33.10 | $33.10 | Due in 21 days |
| 8/31/24 | Invoice | 83-2027 | 2027 BIO-TECH CLINICAL LABORATORIES | | $80.76 | $80.76 | Due in 21 days |
| 8/31/24 | Invoice | 20-1719 | 1719 Confident Care of Fla Hallandale | | $29.97 | $29.97 | Due in 21 days |
| 8/31/24 | Invoice | 111-1607 | Guidewell- Sanita:1607 CLINISANITAS MIAMI LAKES | | $208.47 | $208.47 | Due in 21 days |
| 8/31/24 | Invoice | 109-1606 | Guidewell- Sanita:1606 CLINISANITAS KENDALL | | $648.59 | $648.59 | Due in 21 days |
| 8/31/24 | Invoice | 112-1605 | Guidewell- Sanita:1605 CLINISANITAS DORAL | | $836.03 | $836.03 | Due in 21 days |
| 8/31/24 | Invoice | 118-1550 | 1550 BEST AFFORDABLE | | $462.99 | $462.99 | Due in 21 days |
| 8/31/24 | Invoice | 127-1502 | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | | $633.60 | $633.60 | Due in 21 days |
| 8/31/24 | Invoice | 98-1307 | 1307 BRCR MEDICAL CENTER | | $557.77 | $557.77 | Due in 21 days |
| 8/31/24 | Invoice | 145-1217 | 1217 IVO ALONSO MD | | $667.70 | $667.70 | Due in 21 days |
| 8/31/24 | Invoice | 142-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | | $41.42 | $41.42 | Due in 21 days |
| 8/31/24 | Invoice | 46-1081 | 1081 PRESTIGE HOME CARE SERV HOLLYWOOD | | $426.46 | $426.46 | Due in 21 days |
| 8/31/24 | Invoice | 235-1006 | 1006 MAS MEDICAL GROUP | | $149.60 | $149.60 | Due in 21 days |
| 8/22/24 | Invoice | 42-2174 | Guidewell- Sanita:2174 Clini Sanitas Medical Center | | $34.53 | $34.53 | Due in 12 days |
| 7/31/24 | Invoice | 3063 | 3063 Isacare @ Associates, LLC | | $18.84 | $18.84 | Overdue 10 days |
| 7/31/24 | Invoice | 29-3016 | 3016 MLV Medical Center | | $3,384.00 | $3,384.00 | Overdue 10 days |
| 7/31/24 | Invoice | 31-3012 | 3012 MC CLINIC CENTER INC | | $5,352.00 | $7,352.00 | Overdue 10 days<br>Partially paid, $5,352 00 due |
| 7/31/24 | Invoice | 13-3050 | 3050 metropolitan medical center | | $2,459.50 | $2,459.50 | Overdue 10 days |
| 7/31/24 | Invoice | 16 3053 | 3053 AMS MEDICAL AND REHABILITATION CENTERa | | $492 16 | $492 16 | Overdue 10 days |
| 7/31/24 | Invoice | 18-3031 | 3031 BIO MD Clinical Research | | $8.72 | $8.72 | Overdue 10 days |
| 7/31/24 | Invoice | 37 2172 | 2172 Nutrition Formulators, Inc | | $693.00 | $693.00 | Overdue 10 days |
| 7/31/24 | Invoice | 14-2153 | 2153 Integrated Sleep Care | | $119.56 | $119.56 | Overdue 10 days |
| 7/31/24 | Invoice | 50 2147 | 2147 Archways | | $3,261 31 | $3,261 31 | Overdue 10 days |
| 7/31/24 | Invoice | 1776-69 | 1776 JETTMAP HEALTHCARE SOLUTIONS | | $212.82 | $212.82 | Overdue 10 days |
| 6/30/24 | Invoice | June | 2108 Excellence Healthcare | | $1,292 00 | $1,292 00 | Overdue 41 days |
| 6/30/24 | Invoice | 12-3038 | 3038 Advanced Practitioner Care | | $40.00 | $40.00 | Overdue 41 days |
| 6/30/24 | Invoice | 17 3031 | 3031 BIO MD Clinical Research | | $8 72 | $8 72 | Overdue 41 days |
| 6/30/24 | Invoice | 28-3016 | 3016 MLV Medical Center | | $1,352.00 | $5,038.00 | Overdue 41 days<br>Partially paid, $1,352.00 due |
| 6/30/24 | Invoice | 6-2071 | 2071 Pines Home Health Care | | $38.05 | $38.05 | Overdue 41 days |
| 6/30/24 | Invoice | 70-2040 | 2040 Valdes Care Medical Center | | $8.75 | $8.75 | Overdue 41 days |
| 6/30/24 | Invoice | 40-2021 | 2021 Francisco Perez Clavijo | | $25.77 | $25.77 | Overdue 41 days |
| 6/30/24 | Invoice | 4-1620 | 1620 East Side Active Living | | $108.20 | $108.20 | Overdue 41 days |
| 6/30/24 | Invoice | 180-1028 | 1028 CRISTIAN BRETON MD | | $16.50 | $16.50 | Overdue 41 days |
| 5/31/24 | Invoice | 5-3067 | 3067 Clear Lab & Consulting Services | | $29.97 | $29.97 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 3047 | 3047 Allways Home Care | | $29.64 | $29.64 | Overdue on 6/30/24 |

| Date | Type | No. | Customer | Balance | Amount | Status |
|------|------|-----|----------|---------|--------|--------|
| 5/31/24 | Invoice | 16-3031 | 3031 BIO MD Clinical Research | $8.72 | $8.72 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 11-3029 | 3029 Harmony | $196.23 | $196.23 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 15-2999 | 2999 Royalty Care Med Spa | $427.87 | $427.87 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 5-2071 | 2071 Pines Home Health Care | $19.20 | $19.20 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 69-2040 | 2040 Valdes Care Medical Center | $200.05 | $200.05 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 2-1690 | 1690 Trilogy Home Healthcare | $18.66 | $18.66 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 130-1246 | 1246 QUINTACH LLC | $95.15 | $95.15 | Overdue on 6/30/24 |
| 5/31/24 | Invoice | 179-1028 | 1028 CRISTIAN BRETON MD | $41.16 | $41.16 | Overdue on 6/30/24 |
| 5/22/24 | Invoice | 10-3029 | 3029 Harmony | $1,595.80 | $1,595.80 | Overdue on 6/21/24 |
| 4/30/24 | Invoice | 3072 | 3072 Virginia Medical Research, Inc | $924.00 | $924.00 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 3069 | 3069 Harmony Cares Medical Group | $176.49 | $176.49 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 4-3067 | 3067 Clear Lab & Consulting Services | $30.67 | $30.67 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 14-2999 | 2999 Royalty Care Med Spa | $263.31 | $263.31 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 6-2182 | 2182 Domus Care Solutions | $151.51 | $151.51 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 6-2091 | 2091 Kidney Hypertension Special of Miami | $89.57 | $89.57 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 4-2071 | 2071 Pines Home Health Care | $22.77 | $22.77 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 68-2040 | 2040 Valdes Care Medical Center | $110.87 | $110.87 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 5-2032 | 2032 Florida Home Bound Mental Health | $67.08 | $67.08 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 2013 | 2013 Merriment Manor Retirement Home | $501.21 | $501.21 | Overdue on 5/30/24 |
| 4/30/24 | Invoice | 178-1028 | 1028 CRISTIAN BRETON MD | $93.85 | $93.85 | Overdue on 5/30/24 |
| 3/31/24 | Invoice | 9-3029 | 3029 Harmony | $792.28 | $792.28 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 14-2970 | 2970 Careful Touch | $785.16 | $785.16 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 2951 | 2951 RX Home Health Service | $33.77 | $33.77 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 3-2145 | 2145 Kidney Care Plus | $61.22 | $61.22 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 67-2040 | 2040 Valdes Care Medical Center | $238.83 | $238.83 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 63-2037 | 2037 SUNSET STRIP MEDICAL CENTER | $48.25 | $48.25 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 4-1196 | 1196 Emerald Hills Medical Center | $81.95 | $81.95 | Overdue on 4/30/24 |
| 3/31/24 | Invoice | 140-1187 | 1187 AMERICAN FAMILY HEALTH CENTER | $128.51 | $128.51 | Overdue on 4/30/24 |
| 2/29/24 | Invoice | 3-3049 | 3049 GALATIANS MEDICAL & AESTHETICS | $217.47 | $217.47 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 11-3038 | 3038 Advanced Practitioner Care | $80.00 | $80.00 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 66-2040 | 2040 Valdes Care Medical Center | $454.79 | $454.79 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 62-2037 | 2037 SUNSET STRIP MEDICAL CENTER | $141.54 | $141.54 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 7-3029 | 3029 Harmony | $79.80 | $79.80 | Overdue on 3/30/24 |
| 2/29/24 | Invoice | 27-3014 | 3014 Curando Medical Center | $100.26 | $100.26 | Overdue on 3/30/24 |
| 1/31/24 | Invoice | 3-3067 | 3067 Clear Lab & Consulting Services | $30.67 | $30.67 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 5-3028 | Lydia | $87.81 | $87.81 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 3-2071 | 2071 Pines Home Health Care | $19.25 | $19.25 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 65-2040 | 2040 Valdes Care Medical Center | $97.89 | $97.89 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 39-2021 | 2021 Francisco Perez Clavijo | $111.72 | $111.72 | Overdue on 3/1/24 |
| 1/31/24 | Invoice | 46-2010 | 2010 VITAL PHARMA RESEARCH INC | $46.75 | $46.75 | Overdue on 3/1/24 |
| | Total | | | $60,304.12 | $65,990.12 | |

# FIRST QUALITY LABORATORY, INC

Balance Sheet

As of August 31, 2024

|  | TOTAL |
|---|---|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| WF 2261 | 5,644.57 |
| **Total Bank Accounts** | **$5,644.57** |
| Accounts Receivable | |
| Accounts Receivable | 0.00 |
| Luz Fernanda Garcia Londoño | 1,000.00 |
| **Total Accounts Receivable** | **1,000.00** |
| **Total Accounts Receivable** | **$1,000.00** |
| Other Current Assets | |
| Loan from Luz Fernanda Garcia | 44,473.69 |
| Loan from Maria Mercedes Garcia | 46,200.00 |
| Undeposited Funds | -3,985.40 |
| **Total Other Current Assets** | **$86,688.29** |
| **Total Current Assets** | **$93,332.86** |
| Fixed Assets | |
| Accumulated Depreciation | -312,849.77 |
| Beckman Chemitry AU680 | 181,410.39 |
| Beckman Microscan W40Microbiolo | 89,660.68 |
| Beckman Unicel DX600 | 233,254.25 |
| Furniture and Equipment | 39,499.00 |
| Honda Luz Fernanda | -50,128.82 |
| Leasehold Improvements | 28,699.43 |
| Medical Equipment | 260,269.94 |
| **Total Fixed Assets** | **$469,815.10** |
| Other Assets | |
| Rent Security Deposit | 24,491.00 |
| Security Deposits Asset | 600.00 |
| Software | 26,500.00 |
| **Total Other Assets** | **$51,591.00** |
| **TOTAL ASSETS** | **$614,738.96** |

# FIRST QUALITY LABORATORY, INC

## Balance Sheet

### As of August 31, 2024

| | TOTAL |
|---|---:|
| LIABILITIES AND EQUITY | |
| Liabilities | |
| Current Liabilities | |
| Accounts Payable | |
| Accounts Payable | 368,771.65 |
| Carlos Prieto (deleted) | 16,800.00 |
| **Total Accounts Payable** | **385,571.65** |
| **Total Accounts Payable** | **$385,571.65** |
| Credit Cards | |
| CITI CARD | 3,686.72 |
| **Total Credit Cards** | **$3,686.72** |
| Other Current Liabilities | |
| insta funders  7/17/23  $331.11 x2 | 13,847.47 |
| Investment Loz Corp I | 10,142.59 |
| Loan From Mercedes Maria Prieto | 15,000.00 |
| Loan from Others | 21,969.82 |
| Loan from Shareholder | 82,946.00 |
| Loan Henry Salazar | 45,710.83 |
| loan jorge munoz 5k | 5,000.00 |
| Loan to Fernanda Garcia | -884.22 |
| Red Hawk Funding 7-18-22 $799 | 19,469.00 |
| TD Bank Line of Credit - 9001 | 144,108.34 |
| US HHS Stimulus Loan | 74,021.04 |
| **Total Other Current Liabilities** | **$431,330.87** |
| **Total Current Liabilities** | **$820,589.24** |
| Long-Term Liabilities | |
| Jetstrem | 25,707.12 |
| Loans | -8,164.80 |
| MantisFund interest | 8,701.00 |
| Rosa Obando | 24,999.00 |
| ruby eugenia londono | 20,000.00 |
| SBA Loan #8001 | 535,732.87 |
| Tycoon Capital Loan | 1,709.48 |
| **Total Long-Term Liabilities** | **$608,684.67** |
| **Total Liabilities** | **$1,429,273.91** |
| Equity | |
| Capital Stock | 26,792.09 |
| Opening Balance Equity | -449,228.38 |
| Retained Earnings | -99,752.54 |

# FIRST QUALITY LABORATORY, INC

## Balance Sheet

As of August 31, 2024

| | TOTAL |
|---|---|
| Shareholder Contribution | |
| Plataforma | 37,700.00 |
| **Total Shareholder Contribution** | **37,700.00** |
| Shareholder Distributions | -1,635.33 |
| Fernanda | -155,707.21 |
| Mercedes | -106,145.53 |
| **Total Shareholder Distributions** | **-263,488.07** |
| Net Income | -66,558.05 |
| **Total Equity** | **$ -814,534.95** |
| **TOTAL LIABILITIES AND EQUITY** | **$614,738.96** |

# Initiate Business Checking℠

August 31, 2024 ■ Page 1 of 13



FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)
20861 JOHNSON ST STE 117 # 118
PEMBROKE PINES FL 33029-1926

## Questions?

*Available by phone Mon-Sat 7:00am-11:00pm Eastern Time, Sun 9:00am-10:00pm Eastern Time:*
We accept all relay calls, including 711
**1-800-CALL-WELLS**  (1-800-225-5935)

*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (287)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargo.com/digitalbusinessresources to explore tours, articles, infographics, and other resources on the topics of money movement, account management and monitoring, security and fraud prevention, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

**Does your family have a security phrase?**
Scammers can impersonate a loved one in trouble and ask you to send money quickly. A secret family code word or phrase can help to verify that it's really them. Share one with your family and remember to carefully verify all unexpected requests for money.

## Statement period activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $2,890.57 |
| Deposits/Credits | 179,909.11 |
| Withdrawals/Debits | - 177,155.11 |
| **Ending balance on 8/31** | **$5,644.57** |

Account number:　▇▇▇▇261

**FIRST QUALITY LABORATORY INC
DEBTOR IN POSSESSION
CH11 CASE #23-19831 (SFL)**

*Florida account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 063107513

For Wire Transfers use
Routing Number (RTN): 121000248



## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo branch.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/1 | | Bank of America Deposit 240731 737319362882 First Quality Laborato | 88.00 | | |
| 8/1 | | Fcso, Inc. Hcclaimpmt 240730 1366513038 TRN*1*815284989*1593514335~ | 3,762.48 | | |
| 8/1 | | Bank of America Deposit 240801 737319362882 First Quality Laborato | 8,034.36 | | |
| 8/1 | | Purchase authorized on 07/25 Bio Rad Laboratori 800-2246723 CA S584207749585339 Card 7183 | | 1,420.96 | |
| 8/1 | | Purchase authorized on 07/31 Healthcare Environ 305-436-0422 FL S384213769603991 Card 7183 | | 626.24 | |
| 8/1 | | Zelle to Elkin on 08/01 Ref #Rp0Sg5Krfz Empower Invoice 2030 | | 2,300.00 | |
| 8/1 | | Teco/People Gas Utilitybil 211026757222 Luz Garcia | | 22.36 | |
| 8/1 | 1106 | Check | | 800.00 | 9,605.85 |
| 8/2 | | First Quality LA Netsweep J8P5T1T3I8G6Q3U TRN*1*R3882092*109* | 1.09 | | |
| 8/2 | | First Quality LA Netsweep Q3V8Y5D9Q0M0B1L TRN*1*30210326*3283* | 32.83 | | |
| 8/2 | | First Quality LA Netsweep R7I5J5M1M4x2K0A TRN*1*C6973402*14805* | 148.05 | | |
| 8/2 | | First Quality LA Netsweep Y5C1W2L1P5V7A4W TRN*1*C6974546*17215* | 172.15 | | |
| 8/2 | | First Quality LA Netsweep Q4H5I2F1C4N7L4M TRN*1*F2338678*39615* | 396.15 | | |
| 8/2 | | Purchase authorized on 07/29 R & D Systems Clover.Com MN S464211593423015 Card 7183 | | 322.63 | |
| 8/2 | | Purchase authorized on 07/31 Cfx - E-Pass A/R 407-690-5000 FL S584213405946222 Card 7183 | | 10.00 | |
| 8/2 | | Purchase authorized on 07/31 Cfx - E-Pass A/R 407-690-5000 FL S304213427348088 Card 7183 | | 10.00 | |
| 8/2 | | Zelle to Carrillos William on 08/02 Ref #Pp0Sg6Mtks Flebotomia | | 810.00 | |
| 8/2 | | Zelle to Garcia Fernanda on 08/02 Ref #Rp0Sg723B8 July | | 3,500.00 | |
| 8/2 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240802 926133751198 666602876First Quality | | 114.40 | |
| 8/2 | | Shell Online Pmt 240801 601448825457684 Maria M Garcia | | 200.00 | |
| 8/2 | 1108 | Check | | 838.00 | |
| 8/2 | 1112 | Check | | 1,200.00 | |
| 8/2 | 1111 | Check | | 1,200.00 | |
| 8/2 | 1109 | Check | | 1,500.00 | 651.09 |
| 8/5 | | First Quality LA Netsweep F3A6A4O8A0F7P0H TRN*1*C6975676*791* | 7.91 | | |
| 8/5 | | First Quality LA Netsweep Y8D8B3E5Z4T1G6R TRN*1*Tz88993903*1471* | 14.71 | | |
| 8/5 | | First Quality LA Netsweep L6V6W2H5K7R2Y8G TRN*1*R3972154*4119* | 41.19 | | |
| 8/5 | | First Quality LA Netsweep A3F6R4I0R3Y4D6C TRN*1*24214B1000132842*12989* | 129.89 | | |
| 8/5 | | First Quality LA Netsweep V0K0L4M8V9Z4K8Q TRN*1*C6976444*13524* | 135.24 | | |
| 8/5 | | First Quality LA Netsweep R4S9V6O2U8S8N6x TRN*1*24213B1000219451*31134* | 311.34 | | |
| 8/5 | | First Quality LA Netsweep B6T8I1D1C1R7M6G TRN*1*F2343159*35692* | 356.92 | | |
| 8/5 | | Bank of America Deposit 240802 737319362882 First Quality Laborato | 2,061.32 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/5 | | Fcso, Inc. Hcclaimpmt 240802 1366513038 TRN*1*815298250*1593514335~ | 2,585.86 | | |
| 8/5 | | Bank of America Deposit 240803 737319362882 First Quality Laborato | 7,560.00 | | |
| 8/5 | | eDeposit IN Branch 08/05/24 04:40:47 PM 17199 Pines Blvd Pembroke Pines FL 7183 | 1,444.14 | | |
| 8/5 | | Purchase authorized on 07/31 Asset Monitoring S 855-267-8725 FL S304214144689023 Card 7183 | | 131.08 | |
| 8/5 | | Purchase authorized on 08/02 Cfx - E-Pass A/R 407-690-5000 FL S304216056727476 Card 7183 | | 10.00 | |
| 8/5 | | Recurring Payment authorized on 08/03 Comcast Business M 888-936-4968 PA S584216381816024 Card 7183 | | 120.91 | |
| 8/5 | | Zelle to Castrillo Shirley on 08/03 Ref #Rp0Sg7Q7JP | | 1,500.00 | |
| 8/5 | | Zelle to Bravo Ana on 08/03 Ref #Rp0Sg7Y46F Suplay | | 300.00 | |
| 8/5 | | Zelle to Alvarez Mario on 08/03 Ref #Rp0Sg86Cg4 Yanara Flebotomia | | 1,200.00 | |
| 8/5 | | Recurring Payment authorized on 08/04 Intuit *Qbooks Onl CI.Intuit.Com CA S384217557256496 Card 7183 | | 235.00 | |
| 8/5 | | Zelle to Abdul Shaik Hassam on 08/04 Ref #Rp0Sg8R8Cm | | 1,200.00 | |
| 8/5 | | Zelle to Escobar Leslie on 08/05 Ref #Rp0Sg9Tw6Y | | 2,000.00 | |
| 8/5 | | Zelle to Sanchez Alexander on 08/05 Ref #Rp0Sg9Tytg Flebotomia | | 440.00 | |
| 8/5 | 25 | Deposited OR Cashed Check | | 1,108.20 | |
| 8/5 | 22 | Deposited OR Cashed Check | | 1,108.20 | |
| 8/5 | | Zelle to Arguedas Sergio Ref #Pp0Sg9Wjst | | 1,600.00 | |
| 8/5 | | Zelle to SM Medical Billing Srvices on 08/05 Ref #Pp0Sg9x9Vs Billing | | 1,500.00 | |
| 8/5 | | Zelle to Jenifer on 08/05 Ref #Rp0Sg9Xbt8 Flebomia | | 120.00 | |
| 8/5 | | Fpl Direct Debit Elec Pymt 08/24 1605610003 Webi First Quality Laborato | | 1,266.86 | 1,459.36 |
| 8/6 | 1113 | Check | | 1,680.00 | |
| 8/6 | | Reverse Zelle to Arguedas Sergio Ref #Pp0Sg9Wjst | 1,600.00 | | |
| 8/6 | | Fcso, Inc. Hcclaimpmt 240802 1366513038 TRN*1*815306901*1593514335~ | 5,848.92 | | |
| 8/6 | | Purchase authorized on 08/05 Sunpass*Acc1204011 888-865-5352 FL S584218614867477 Card 7183 | | 572.00 | |
| 8/6 | | Zelle to Orozco Martha on 08/06 Ref #Rp0Sgbk3Lc Reagent | | 150.00 | |
| 8/6 | | Zelle to Arguedas Sergio on 08/06 Ref #Rp0Sgbmc42 | | 1,600.00 | |
| 8/6 | | Zelle to Suarez Orlando on 08/06 Ref #Rp0Sgbmfgd Flebotomia | | 400.00 | |
| 8/6 | | Zelle to Suarez Daniel on 08/06 Ref #Rp0Sgbmhh2 Flebotomia | | 480.00 | |
| 8/6 | | Shell Online Pmt 240805 621452802886009 Maria M Garcia | | 200.00 | 3,826.28 |
| 8/7 | | Fcso, Inc. Hcclaimpmt 240805 1366513038 TRN*1*815314613*1593514335~ | 3.94 | | |
| 8/7 | | First Quality LA Netsweep J9O1G3U6U8T3Q5T TRN*1*24216B1000126936*15252* | 152.52 | | |
| 8/7 | | Bank of America Deposit 240806 737319362882 First Quality Laborato | 795.68 | | |
| 8/7 | | Mobile Deposit : Ref Number :207070229139 | 105.60 | | |
| 8/7 | | Mobile Deposit : Ref Number :708070265575 | 7.78 | | |
| 8/7 | | Mobile Deposit : Ref Number :908070266501 | 50.24 | | |
| 8/7 | | Mobile Deposit : Ref Number :808070265948 | 131.74 | | |
| 8/7 | | Mobile Deposit : Ref Number :808070265770 | 648.95 | | |
| 8/7 | | Mobile Deposit : Ref Number :314070417376 | 246.18 | | |
| 8/7 | | Purchase authorized on 08/05 Amazon Mktpl*Rf6Gh Amzn.Com/Bill WA S304219187572588 Card 7183 | | 30.47 | |
| 8/7 | | Zelle to Orozco Martha on 08/07 Ref #Rp0Sgcdxlc Send Out Ft4 | | 200.00 | |
| 8/7 | | Shell Online Pmt 240806 631453677526059 Maria M Garcia | | 229.61 | |
| 8/7 | | Fpl Direct Debit Elec Pymt 08/24 7829120000 Webi First Quality Laborato | | 441.16 | 5,067.67 |
| 8/8 | | Fcso, Inc. Hcclaimpmt 240806 1366513038 TRN*1*815322377*1593514335~ | 3,233.85 | | |



*Transaction history* (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/8 | | WT Fed#00106 U.S. Century Bank /Org=Am Law, LLC Srf# 20240808Xox80Xub Trn#240808089469 Rfb# Dip Transfer | 37,700.00 | | |
| 8/8 | | Direct Pay Monthly Base | | 10.00 | |
| 8/8 | | Wire Trans Svc Charge - Sequence: 240808089469 Srf# 20240808Xox80Xub Trn#240808089469 Rfb# Dip Transfer | | 15.00 | |
| 8/8 | | Wire Trans Svc Charge - Sequence: 240808138755 Srf# Ow00004801908278 Trn#240808138755 Rfb# Ow00004801908278 | | 25.00 | |
| 8/8 | | Wire Trans Svc Charge - Sequence: 240808140076 Srf# Ow00004801924081 Trn#240808140076 Rfb# Ow00004801924081 | | 25.00 | |
| 8/8 | | Purchase authorized on 08/06 4Te*Bryant Surety 215-766-8565 PA S584219482859327 Card 7183 | | 3,250.00 | |
| 8/8 | | Zelle to SM Medical Billing Srvices on 08/08 Ref #Pp0Sgd8Cwj Billing | | 1,900.00 | |
| 8/8 | | WT Seq138755 Akerman LLP /Bnf=Akerman LLP FL Bar Foundation Iota Srf# Ow00004801908278 Trn#240808138755 Rfb# Ow00004801908278 | | 2,000.00 | |
| 8/8 | | WT Fed#07255 Td Bank, NA /Ftr/Bnf=Lucky Green Investment LLC Srf# Ow00004801924081 Trn#240808140076 Rfb# Ow00004801924081 | | 11,368.92 | |
| 8/8 | | Zelle to Cordero Pricilla on 08/08 Ref #Rp0Sgdjwrk Lab | | 2,000.00 | |
| 8/8 | | Citi Card Online Payment 240807 431454532133526 Ligia Londono | | 1,200.00 | |
| 8/8 | 1114 | Check | | 1,000.00 | 23,207.60 |
| 8/9 | | Bank of America Deposit 240808 737319362882 First Quality Laborato | 45.12 | | |
| 8/9 | | First Quality LA Netsweep R5V3A9B4Z4O4F2J TRN*1*CI06831127312564213744491*4822* | 48.22 | | |
| 8/9 | | First Quality LA Netsweep I0V9R0C8N7W7F3F TRN*1*F2352316*13019* | 130.19 | | |
| 8/9 | | First Quality LA Netsweep O1Q9Y0U3S0R7E6Y TRN*1*C6985603*15826* | 158.26 | | |
| 8/9 | | Fcso, Inc. Hcclaimpmt 240807 1366513038 TRN*1*815330499*1593514335~ | 1,406.27 | | |
| 8/9 | | Mobile Deposit : Ref Number :510090204404 | 633.08 | | |
| 8/9 | | Mobile Deposit : Ref Number :910090207508 | 2,523.78 | | |
| 8/9 | | Mobile Deposit : Ref Number :913090348067 | 822.23 | | |
| 8/9 | | Mobile Deposit : Ref Number :916090513737 | 123.66 | | |
| 8/9 | | Mobile Deposit : Ref Number :916090513342 | 586.16 | | |
| 8/9 | | Purchase authorized on 08/07 Comcast Business 844-963-0200 PA S584220600470183 Card 7183 | | 1,000.00 | |
| 8/9 | | Purchase authorized on 08/07 Amazon.Com*Rm5P07J Seattle WA S304220722242032 Card 7183 | | 28.52 | |
| 8/9 | | ATM Withdrawal authorized on 08/09 17199 Pines Blvd Pembroke Pine FL 0009404 ATM ID 6344x Card 7245 | | 200.00 | |
| 8/9 | | Zelle to Loraine on 08/09 Ref #Pp0Sgff7Ld Flebotomia | | 400.00 | |
| 8/9 | | Zelle to Figueredo Eduardo on 08/09 Ref #Rp0Sgffd5M Flebotomia Comision | | 400.00 | |
| 8/9 | | Zelle to Rondon Teo on 08/09 Ref #Rp0Sgfmtzv Tc Reagents | | 400.00 | 27,256.05 |
| 8/12 | | First Quality LA Netsweep Y8K6D9L2A6K0x3K TRN*1*CF9072609885643420807345*2974* | 29.74 | | |
| 8/12 | | First Quality LA Netsweep Z0O1S7M8L5T5Q5E TRN*1*Tz89694537*3971* | 39.71 | | |
| 8/12 | | First Quality LA Netsweep M3O2J2S4H6P6U0U TRN*1*F2356787*55095* | 550.95 | | |
| 8/12 | | First Quality LA Netsweep D5M4E1x1F6Q6V0Z TRN*1*C6987532*108956* | 1,089.56 | | |
| 8/12 | | Bank of America Deposit 240809 737319362882 First Quality Laborato | 1,739.53 | | |
| 8/12 | | Fcso, Inc. Hcclaimpmt 240808 1366513038 TRN*1*815338952*1593514335~ | 6,613.63 | | |
| 8/12 | | Bank of America Deposit 240811 737319362882 First Quality Laborato | 109.00 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/12 | | Bank of America Deposit 240810 737319362882 First Quality Laborato | 112.00 | | |
| 8/12 | | Mobile Deposit : Ref Number :311120443573 | 43.07 | | |
| 8/12 | | Deposited Item Retn Unpaid - Paper 240812 | | 123.66 | |
| 8/12 | | Purchase authorized on 08/07 Amazon Mktpl*Rm1Mz Amzn.Com/Bill WA S464220379031652 Card 7183 | | 17.11 | |
| 8/12 | | Purchase authorized on 08/08 Cola 800-9819883 MD S464221729139372 Card 7183 | | 4,714.00 | |
| 8/12 | | Purchase authorized on 08/08 Amazon Mktpl*Rm045 Amzn.Com/Bill WA S584221786974990 Card 7183 | | 181.49 | |
| 8/12 | | Zelle to SM Medical Billing Srvices on 08/10 Ref #Pp0Sgg9Bgn Billing | | 700.00 | |
| 8/12 | 1115 | Cashed Check | | 1,500.00 | |
| 8/12 | | Zelle to Castrillo Shirley on 08/10 Ref #Rp0Sggmxbz | | 1,500.00 | |
| 8/12 | | Zelle to Orozco Martha on 08/12 Ref #Rp0Sgj2Gqg 5 Crp | | 100.00 | |
| 8/12 | | Shell Online Pmt 240809 611456265839452 Maria M Garcia | | 200.00 | |
| 8/12 | | T-Mobile PCS Svc 240809 5698580 Ligia Garcia | | 737.83 | 27,809.15 |
| 8/13 | | First Quality LA Netsweep Z5T0O1W5Q7H9R9W TRN*1*Tz89803784*469* | 4.69 | | |
| 8/13 | | Fcso, Inc. Hcclaimpmt 240809 1366513038 TRN*1*815347707*1593514335~ | 2,879.78 | | |
| 8/13 | | Mobile Deposit : Ref Number :012130982375 | 19.35 | | |
| 8/13 | | Mobile Deposit : Ref Number :212130983459 | 169.76 | | |
| 8/13 | | Mobile Deposit : Ref Number :112130982853 | 190.67 | | |
| 8/13 | | Purchase authorized on 08/11 Cfx - E-Pass A/R 407-690-5000 FL S304225138131783 Card 7183 | | 10.00 | |
| 8/13 | | Zelle to Bravo Ana on 08/13 Ref #Rp0Sgjm5D9 Supply | | 400.00 | |
| 8/13 | | Shell Online Pmt 240812 611458991521353 Maria M Garcia | | 200.00 | |
| 8/13 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240813 Lbox3 081603A01 First Quality Laborato | | 2,972.88 | 27,490.52 |
| 8/14 | | First Quality LA Netsweep I7Y3R6M3W5E3Y1D TRN*1*24222B1000094832*1778* | 17.78 | | |
| 8/14 | | First Quality LA Netsweep W5L4L6S0B4R6M8E TRN*1*24223B1000161744*8629* | 86.29 | | |
| 8/14 | | Bank of America Deposit 240813 737319362882 First Quality Laborato | 389.38 | | |
| 8/14 | | First Quality LA Netsweep K4Y1Z4T8T4B9M1D TRN*1*C6991353*58107* | 581.07 | | |
| 8/14 | | Guidewell-Sanita Payables 911624 First Quality Lab | 2,313.13 | | |
| 8/14 | | Fcso, Inc. Hcclaimpmt 240812 1366513038 TRN*1*815355487*1593514335~ | 4,741.51 | | |
| 8/14 | | Mobile Deposit : Ref Number :905140242828 | 950.40 | | |
| 8/14 | | Wire Trans Svc Charge - Sequence: 240814169975 Srf# Ow00004821359026 Trn#240814169975 Rfb# Ow00004821359026 | | 25.00 | |
| 8/14 | | Purchase authorized on 08/13 Sunpass*Acc1204011 888-865-5352 FL S464226496646085 Card 7183 | | 355.35 | |
| 8/14 | | Purchase authorized on 08/13 Alcor Scientific, 401-7373774 RI S384226547548724 Card 7183 | | 2,061.36 | |
| 8/14 | | Purchase authorized on 08/13 Arlington Scientif 801-489-8911 UT S584226611531028 Card 7183 | | 1,246.25 | |
| 8/14 | | Purchase authorized on 08/13 Arlington Scientif 801-489-8911 UT S584226633997562 Card 7183 | | 262.60 | |
| 8/14 | | Zelle to Orozco Martha on 08/14 Ref #Rp0Sgkdctk Tumor Markers | | 50.00 | |
| 8/14 | | WT Fed#00725 Credit Union of CO /Ftr/Bnf=Premier Buybacks LLC Srf# Ow00004821359026 Trn#240814169975 Rfb# Ow00004821359026 | | 6,000.00 | |
| 8/14 | | Aci Payments Inc Aci Allyfi 240814 228197771067 Luz Garcia Londono | | 747.35 | 25,822.17 |
| 8/15 | | Fcso, Inc. Hcclaimpmt 240813 1366513038 TRN*1*815363676*1593514335~ | 217.09 | | |
| 8/15 | | Bank of America Deposit 240814 737319362882 First Quality Laborato | 884.57 | | |



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/15 | | Deposit Made In A Branch/Store | 2,000.00 | | |
| 8/15 | | Purchase authorized on 08/14 Kamiya Biomedical 206-575-8068 WA S464227627267198 Card 7183 | | 2,224.70 | |
| 8/15 | | Purchase authorized on 08/14 Theshredforce.Com WWW.Theshredf FL S384227722497652 Card 7183 | | 250.00 | |
| 8/15 | | Purchase authorized on 08/14 Alcor Scientific, 401-7373774 RI S464227737924156 Card 7183 | | 2,061.36 | |
| 8/15 | | Purchase authorized on 08/14 Caresfield 952-890-7100 MN S584227738807183 Card 7183 | | 369.34 | |
| 8/15 | 30 | Cashed Check | | 3,505.71 | |
| 8/15 | 31 | Deposited OR Cashed Check | | 1,108.20 | |
| 8/15 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240815 943831388760Ox3 First Quality Laborato | | 78.36 | |
| 8/15 | | Shell Online Pmt 240814 631460369248410 Maria M Garcia | | 158.87 | |
| 8/15 | | Caf Direct Check Auto Loan 12135414294413 Garcia, Maria | | 855.63 | |
| 8/15 | 1119 | Check | | 1,200.00 | |
| 8/15 | 1120 | Check | | 1,200.00 | |
| 8/15 | 1122 | Check | | 1,660.00 | 14,251.66 |
| 8/16 | | Purchase Return authorized on 08/15 Alcor Scientific, 401-7373774 RI S584228687001624 Card 7183 | 2,061.36 | | |
| 8/16 | | First Quality LA Netsweep V4O0L1Q2Z1O0G8S TRN*1*F2365352*3081* | 30.81 | | |
| 8/16 | | First Quality LA Netsweep N3U3F9C1O1V0E3Z TRN*1*C6996050*4285* | 42.85 | | |
| 8/16 | | First Quality LA Netsweep H6x8Z0H0C5R2H6Z TRN*1*C6997317*12740* | 127.40 | | |
| 8/16 | | Fcso, Inc. Hcclaimpmt 240814 1366513038 TRN*1*815371693*1593514335~ | 7,320.31 | | |
| 8/16 | | Deposit Made In A Branch/Store | 5,317.55 | | |
| 8/16 | | Purchase authorized on 08/15 Verichem Laborator Providence RI S384228499855123 Card 7183 | | 1,968.00 | |
| 8/16 | | Recurring Payment authorized on 08/15 Microsoft#G0565500 Msbill.Info WA S384228669727047 Card 7183 | | 29.70 | |
| 8/16 | 1121 | Cashed Check | | 1,500.00 | |
| 8/16 | 29 | Cashed Check | | 3,505.71 | |
| 8/16 | 1123 | Cashed Check | | 1,500.00 | |
| 8/16 | | Zelle to Sanchez Alexander on 08/16 Ref #Rp0Sgmf3Vw Phlebotomy | | 220.00 | |
| 8/16 | | Zelle to Escobar Leslie on 08/16 Ref #Rp0Sgmfc3T Lili. Gracias | | 1,000.00 | |
| 8/16 | | Zelle to Lozano Luis on 08/16 Ref #Rp0Sgmfbph Reagents Covid | | 1,500.00 | |
| 8/16 | | Zelle to Parra Pablo on 08/16 Ref #Rp0Sgmfhs7 Phlebotomy | | 252.00 | |
| 8/16 | | Zelle to SM Medical Billing Srvices on 08/16 Ref #Rp0Sgmgk2H | | 1,700.00 | |
| 8/16 | | Zelle to Arguedas Sergio on 08/16 Ref #Rp0Sgmgmsv | | 800.00 | |
| 8/16 | | Zelle to Bravo Ana on 08/16 Ref #Rp0Sgmhrt4 Suplay | | 400.00 | |
| 8/16 | | Zelle to Prieto Mercedes on 08/16 Ref #Rp0Sgmht3R | | 650.00 | |
| 8/16 | | Zelle to Lozano Luis on 08/16 Ref #Rp0Sgmhs58 Coviprueba Rapida | | 1,200.00 | |
| 8/16 | | Zelle to Garces Alba on 08/16 Ref #Rp0Sgmjkcj DC | | 1,500.00 | 11,426.53 |
| 8/19 | | First Quality LA Netsweep W2O6B7D8W1Z4M9U TRN*1*Tz90409499*3840* | 38.40 | | |
| 8/19 | | First Quality LA Netsweep H8Y7J2M0SOx7L0Y TRN*1*24227B1000151257*5454* | 54.54 | | |
| 8/19 | | First Quality LA Netsweep L7B0M4D9Z9E1R6Q TRN*1*F2369893*7171* | 71.71 | | |
| 8/19 | | Fcso, Inc. Hcclaimpmt 240815 1366513038 TRN*1*815379522*1593514335~ | 996.91 | | |
| 8/19 | | Bank of America Deposit 240816 737319362882 First Quality Laborato | 2,294.98 | | |
| 8/19 | | Bank of America Deposit 240817 737319362882 First Quality Laborato | 505.63 | | |
| 8/19 | | Mobile Deposit : Ref Number :810190476360 | 29.39 | | |
| 8/19 | | Mobile Deposit : Ref Number :610190475805 | 33.30 | | |
| 8/19 | | Mobile Deposit : Ref Number :610190475507 | 111.09 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/19 | | Mobile Deposit : Ref Number :710190476120 | 204.59 | | |
| 8/19 | | Mobile Deposit : Ref Number :910190476902 | 128.96 | | |
| 8/19 | | Mobile Deposit : Ref Number :513190581087 | 154.64 | | |
| 8/19 | | Mobile Deposit : Ref Number :214190619119 | 1,687.00 | | |
| 8/19 | | Purchase authorized on 08/16 IN *Complete Biome 305-2065125 FL S584229556772765 Card 7183 | | 1,498.00 | |
| 8/19 | | Zelle to Arellana Lucy on 08/19 Ref #Pp0Sgpj5Kq Phlebotomy | | 200.00 | |
| 8/19 | | Zelle to Jaspe Magaly on 08/19 Ref #Rp0Sgpr88D Guantes | | 76.00 | |
| 8/19 | | WF Direct Pay-Payment- Invoice 403357059-Tran ID Dp97807356 | | 1,794.26 | |
| 8/19 | | Zelle to Jaspe Magaly on 08/19 Ref #Rp0Sgpzjgz | | 200.00 | |
| 8/19 | | Shell Online Pmt 240816 601462129314954 Maria M Garcia | | 150.00 | |
| 8/19 | | Citi Card Online Payment 240816 431462278217773 Ligia Londono | | 1,000.00 | 12,819.41 |
| 8/20 | | Fcso, Inc. Hcclaimpmt 240816 1366513038 TRN*1*815386569*1593514335~ | 1,429.98 | | |
| 8/20 | | Recurring Payment authorized on 08/19 Comcast Cable Comm 800-Comcast FL S584232390407531 Card 7183 | | 369.03 | |
| 8/20 | | Recurring Payment authorized on 08/19 Srfax 866-554-0263 604-713-8000 CA S304232703644178 Card 7183 | | 137.90 | |
| 8/20 | | Zelle to Velez Cindy on 08/20 Ref #Rp0Sgq9JP9 Lab Maintenance | | 360.00 | |
| 8/20 | | Zelle to SM Medical Billing Srvices on 08/20 Ref #Pp0Sgqj52M Assistant | | 700.00 | |
| 8/20 | | Zelle to Rondon Teo on 08/20 Ref #Rp0Sgqqh2F Reagents Card | | 400.00 | |
| 8/20 | | Shell Online Pmt 240819 631464703638766 Maria M Garcia | | 200.00 | |
| 8/20 | | Aci Payments Inc Aci Allyfi 240820 228197771067 Luz Garcia Londono | | 747.35 | |
| 8/20 | 1118 | Check | | 829.00 | 10,506.11 |
| 8/21 | | First Quality LA Netsweep O4G5Y5S5K7S2Z0Q TRN*1*24229B1000134826*2288* | 22.88 | | |
| 8/21 | | Simply FL5C Hcclaimpmt 3249331167 TRN*1*3249331167*1650318864\ | 72.08 | | |
| 8/21 | | First Quality LA Netsweep K9M2R1H4S3E5O3I TRN*1*F2374699*27975* | 279.75 | | |
| 8/21 | | First Quality LA Netsweep Z9P6J6G0Z6S3R8x TRN*1*C7001884*41411* | 414.11 | | |
| 8/21 | | First Quality LA Netsweep Y0H7K4Y3P4O7D7L TRN*1*F2374055*93961* | 939.61 | | |
| 8/21 | | Bank of America Deposit 240820 737319362882 First Quality Laborato | 1,542.64 | | |
| 8/21 | | Fcso, Inc. Hcclaimpmt 240819 1366513038 TRN*1*815393340*1593514335~ | 3,722.47 | | |
| 8/21 | | Purchase authorized on 08/19 Fedex70672098 800-4633339 TN S384232694615608 Card 7183 | | 89.66 | |
| 8/21 | | Recurring Payment authorized on 08/20 Bristol West Insur 888-888-0080 FL S584233487082352 Card 7183 | | 1,349.28 | |
| 8/21 | | Purchase authorized on 08/20 Healthcare Environ 305-436-0422 FL S384233489704974 Card 7183 | | 587.88 | |
| 8/21 | | Purchase authorized on 08/20 Progressive *Insur 800-776-4737 OH S464233608665526 Card 7183 | | 646.38 | |
| 8/21 | | Purchase authorized on 08/20 Comcast Business 844-963-0200 PA S304233730288415 Card 7183 | | 595.90 | |
| 8/21 | | Zelle to Aleman Edward on 08/21 Ref #Rp0Sgr5Tqn | | 1,000.00 | |
| 8/21 | | Zelle to Orozco Martha on 08/21 Ref #Rp0Sgr6Cw4 Reagents Alt Ast | | 250.00 | |
| 8/21 | | Fpl Direct Debit Elec Pymt 08/24 7829120000 Webi First Quality Laborato | | 546.73 | |
| 8/21 | | Fpl Direct Debit Elec Pymt 08/24 1605610003 Webi First Quality Laborato | | 1,440.40 | |
| 8/21 | 1117 | Check | | 1,045.49 | 9,947.93 |
| 8/22 | | Bank of America Deposit 240821 737319362882 First Quality Laborato | 190.00 | | |



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/22 | | Fcso, Inc. Hcclaimpmt 240820 1366513038 TRN*1*815401594*1593514335~ | 1,742.84 | | |
| 8/22 | | Mobile Deposit : Ref Number :312220872989 | 91.22 | | |
| 8/22 | | Mobile Deposit : Ref Number :913220908571 | 21.30 | | |
| 8/22 | | Mobile Deposit : Ref Number :013220908953 | 316.18 | | |
| 8/22 | | Mobile Deposit : Ref Number :014220920442 | 575.20 | | |
| 8/22 | | Mobile Deposit : Ref Number :114220920882 | 843.63 | | |
| 8/22 | | Purchase authorized on 08/19 Bio Rad Laboratori 800-2246723 CA S304232587271209 Card 7183 | | 882.78 | |
| 8/22 | | Purchase authorized on 08/19 Bio Rad Laboratori 800-2246723 CA S384232587281726 Card 7183 | | 306.52 | |
| 8/22 | | Purchase authorized on 08/19 Bio Rad Laboratori 800-2246723 CA S304232587305451 Card 7183 | | 1,401.67 | |
| 8/22 | | Purchase authorized on 08/20 R & D Systems Clover.Com MN S464234013160037 Card 7183 | | 603.84 | |
| 8/22 | | Purchase authorized on 08/21 Mercedes Medical, 941-355-3333 FL S384234531398213 Card 7183 | | 385.35 | |
| 8/22 | | Purchase authorized on 08/21 Sunpass*Acc1996685 888-865-5352 FL S384234554475118 Card 7183 | | 200.00 | |
| 8/22 | | Zelle to Lozano Luis on 08/22 Ref #Rp0Sgrpqxx Dxi Reagents | | 3,145.00 | |
| 8/22 | | Purchase authorized on 08/22 PNM * Onemain Financia Santa Clara CA S304235612619082 Card 7183 | | 643.10 | |
| 8/22 | | Shell Online Pmt 240821 621466438937247 Maria M Garcia | | 200.00 | |
| 8/22 | 1116 | Check | | 1,000.00 | 4,960.04 |
| 8/23 | | Healthsun 5C Hcclaimpmt 3249448298 TRN*1*3249448298*1020454980\ | 123.24 | | |
| 8/23 | | Simply FL5C Hcclaimpmt 3249535538 TRN*1*3249535538*1650318864\ | 178.60 | | |
| 8/23 | | First Quality LA Netsweep P8B3G4S5Q0H5T5Z TRN*1*C7007638*50933* | 509.33 | | |
| 8/23 | | First Quality LA Netsweep P1Z5A9K8E8J8I2F TRN*1*F2377880*113532* | 1,135.32 | | |
| 8/23 | | Fcso, Inc. Hcclaimpmt 240821 1366513038 TRN*1*815409068*1593514335~ | 2,397.11 | | |
| 8/23 | | Purchase authorized on 08/19 Bio Rad Laboratori 800-2246723 CA S464232587290051 Card 7183 | | 183.68 | |
| 8/23 | | Purchase authorized on 08/21 Honor Capital Corp 9544496767 FL S584234613778932 Card 7183 | | 783.62 | |
| 8/23 | | Purchase authorized on 08/22 Pro Lab Supply 7863558961 FL S464235550605064 Card 7183 | | 1,000.00 | |
| 8/23 | | Purchase authorized on 08/22 Mercedes Medical, 941-355-3333 FL S384235594595301 Card 7183 | | 224.35 | |
| 8/23 | | Zelle to Cordero Pricilla on 08/23 Ref #Rp0Sgsdw9Z | | 2,000.00 | |
| 8/23 | | Zelle to It Center Corporate on 08/23 Ref #Rp0Sgshqvs | | 800.00 | |
| 8/23 | | Zelle to Carrillos William on 08/23 Ref #Pp0Sgsjhcs Phlebotomy | | 640.00 | |
| 8/23 | | Zelle to Sanchez Alexander on 08/23 Ref #Rp0Sgsjgjc Phlebotomy | | 420.00 | |
| 8/23 | | Zelle to Orozco Martha on 08/23 Ref #Rp0Sgskg4W Hepatitis | | 100.00 | |
| 8/23 | < | Business to Business ACH Debit - ADP Payroll Fees ADP Fees 240823 930234591310 668581658First Quality | | 139.40 | |
| 8/23 | < | Business to Business ACH Debit - Questdiagnostics Achpayment 240822 1176721 Mia 00028316 | | 573.37 | 2,439.22 |
| 8/26 | | First Quality LA Netsweep A6J4L7T8Q6D6I3I TRN*1*C7010970*3081* | 30.81 | | |
| 8/26 | | First Quality LA Netsweep S1J6Y6K7K4W9P0Q TRN*1*Tz91125306*3508* | 35.08 | | |
| 8/26 | | First Quality LA Netsweep S0F8R2P9Z1P6H8V TRN*1*R4963417*3522* | 35.22 | | |
| 8/26 | | First Quality LA Netsweep Q7N7Q6T2G7H1D6F TRN*1*CF9060909567674422259345 7*6795* | 67.95 | | |
| 8/26 | | First Quality LA Netsweep N8A5P5N2G7Z9N8E TRN*1*F2383162*11912* | 119.12 | | |



*Transaction history(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/26 | | Bank of America Deposit 240823 737319362882 First Quality Laborato | 331.25 | | |
| 8/26 | | Fcso, Inc. Hcclaimpmt 240822 1366513038 TRN*1*815417032*1593514335~ | 950.47 | | |
| 8/26 | | Bank of America Deposit 240825 737319362882 First Quality Laborato | 9.00 | | |
| 8/26 | | Bank of America Deposit 240824 737319362882 First Quality Laborato | 247.56 | | |
| 8/26 | | eDeposit IN Branch 08/26/24 04:20:33 PM 17199 Pines Blvd Pembroke Pines FL 7183 | 18,974.37 | | |
| 8/26 | | Zelle to Figueredo Eduardo on 08/25 Ref #Rp0Sgtzsq5 Flebotomy | | 400.00 | |
| 8/26 | | Zelle to Velez Cindy on 08/26 Ref #Rp0Sgvlbvl Lab Maintenance | | 180.00 | |
| 8/26 | | Zelle to Orozco Martha on 08/26 Ref #Rp0Sgvlfl9 Albumina | | 100.00 | |
| 8/26 | | Shell Online Pmt 240825 601468596103625 Maria M Garcia | | 207.64 | |
| 8/26 | | Capital One Auto Directpay Dp0475E837Ae3DA Luz F Garcia Londono | | 727.66 | 21,624.75 |
| 8/27 | | First Quality LA Netsweep U0D2A4B9O3Z2F5K TRN*1*24236B1000139783*14706* | 147.06 | | |
| 8/27 | | Fcso, Inc. Hcclaimpmt 240823 1366513038 TRN*1*815425678*1593514335~ | 841.65 | | |
| 8/27 | | Purchase Return authorized on 08/26 Amazon Mktplace PM Amzn.Com/Bill WA S464240234442242 Card 7183 | 28.88 | | |
| 8/27 | | Purchase authorized on 08/26 Nic*-Eh Online Per Egov.Com FL S584239563016252 Card 7183 | | 102.43 | |
| 8/27 | | Zelle to Fql Pricilla on 08/27 Ref #Rp0Sgwjv93 | | 2,000.00 | |
| 8/27 | | Shell Online Pmt 240826 611470765572510 Maria M Garcia | | 145.31 | |
| 8/27 | < | Business to Business ACH Debit - ADP Tax ADP Tax 240827 Lbox3 083004A01 First Quality Laborato | | 2,860.68 | 17,533.92 |
| 8/28 | | Bank of America Deposit 240827 737319362882 First Quality Laborato | 85.00 | | |
| 8/28 | | First Quality LA Netsweep Z2E0D9D8D1W9J4Q TRN*1*F2387467*17921* | 179.21 | | |
| 8/28 | | Healthsun 5C Hcclaimpmt 3249766858 TRN*1*3249766858*1020454980\ | 190.28 | | |
| 8/28 | | First Quality LA Netsweep B9Q9Q9x4G4J1A2x TRN*1*C7014775*40877* | 408.77 | | |
| 8/28 | | Fcso, Inc. Hcclaimpmt 240826 1366513038 TRN*1*815434335*1593514335~ | 4,349.45 | | |
| 8/28 | | Purchase authorized on 08/26 Amzn Mktp US*R49I2 Amzn.Com/Bill WA S464239859082334 Card 7183 | | 169.33 | |
| 8/28 | | Purchase authorized on 08/26 Amzn Mktp US*R452N Amzn.Com/Bill WA S584239859116163 Card 7183 | | 25.68 | |
| 8/28 | | Purchase authorized on 08/27 Amazon Mark* R46Ou Httpsamazon.C WA S464240616931067 Card 7183 | | 9.62 | |
| 8/28 | | Purchase authorized on 08/27 Amazon Mark* Rk4Yt Httpsamazon.C WA S584240616987580 Card 7183 | | 19.66 | |
| 8/28 | | Zelle to Enticing Corporation Inc on 08/28 Ref #Rp0Sgwtxby | | 600.00 | |
| 8/28 | | Withdrawal Made In A Branch/Store | | 3,010.00 | 18,912.34 |
| 8/29 | | First Quality LA Netsweep V7R9T3M9T5M6E1C TRN*1*Tz91640212*3227* | 32.27 | | |
| 8/29 | | Bank of America Deposit 240828 737319362882 First Quality Laborato | 262.74 | | |
| 8/29 | | Fcso, Inc. Hcclaimpmt 240827 1366513038 TRN*1*815443124*1593514335~ | 1,238.26 | | |
| 8/29 | | Purchase authorized on 08/26 Fedex467186695 800-4633339 TN S304239460145658 Card 7183 | | 90.56 | |
| 8/29 | | Zelle to Ocampo Omar on 08/29 Ref #Rp0Sgxhtz2 Lampara Honda | | 728.00 | |
| 8/29 | | ATM Withdrawal authorized on 08/29 17199 Pines Blvd Pembroke Pine FL 0008088 ATM ID 0635O Card 7183 | | 300.00 | |
| 8/29 | | Zelle to Lozano Luis on 08/29 Ref #Rp0Sgxqmn8 Reagent Dengue | | 400.00 | |



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|------------------|--------------------|----------------------|
| 8/29 | < | Business to Business ACH Debit - ADP Pay-By-Pay Pay-By-Pay 240829 933432562240Ox3 First Quality Laborato | | 78.36 | |
| 8/29 | | Aci Payments Inc Aci Allyfi 240829 228197771067 Luz Garcia Londono | | 743.35 | |
| 8/29 | 1125 | Check | | 2,000.00 | 16,105.34 |
| 8/30 | | Purchase Return authorized on 08/29 Microsoft#G0565500 8006427676 WA S384228669727047 Card 7183 | 16.29 | | |
| 8/30 | | Simply FL5C Hcclaimpmt 3250114163 TRN*1*3250114163*1650318864\ | 9.27 | | |
| 8/30 | | First Quality LA Netsweep L4Y4A9I3T2O3x1Q TRN*1*F2391318*3118* | 31.18 | | |
| 8/30 | | First Quality LA Netsweep R7B1G5D7M2L2T1R TRN*1*Tz91815303*5450* | 54.50 | | |
| 8/30 | | First Quality LA Netsweep V8G5H3T2O4I9W3x TRN*1*Tz91643573*7416* | 74.16 | | |
| 8/30 | | First Quality LA Netsweep L6E1V5K8H6I6x3x TRN*1*C7018603*10533* | 105.33 | | |
| 8/30 | | First Quality LA Netsweep Q3L2A4E3R2L0L2R TRN*1*C7019955*20513* | 205.13 | | |
| 8/30 | | First Quality LA Netsweep M0W8Q8M2S4H0A7C TRN*1*F2392072*26498* | 264.98 | | |
| 8/30 | | Fcso, Inc. Hcclaimpmt 240828 1366513038 TRN*1*815451370*1593514335~ | 295.25 | | |
| 8/30 | | Bank of America Deposit 240829 737319362882 First Quality Laborato | 452.50 | | |
| 8/30 | | Mobile Deposit : Ref Number :809300219139 | 22.91 | | |
| 8/30 | | Mobile Deposit : Ref Number :609300217794 | 154.64 | | |
| 8/30 | | Mobile Deposit : Ref Number :616300554594 | 1,841.00 | | |
| 8/30 | | Purchase authorized on 08/28 Fedex467385963 800-4633339 TN S584241453622290 Card 7183 | | 36.64 | |
| 8/30 | | Purchase authorized on 08/29 Mercedes Medical, 941-355-3333 FL S584242567656590 Card 7183 | | 2,150.45 | |
| 8/30 | | Zelle to Sanchez Alexander on 08/30 Ref #Rp0Sgy7Qr9 Phlebotomy | | 320.00 | |
| 8/30 | 34 | Deposited OR Cashed Check | | 1,108.20 | |
| 8/30 | 28 | Deposited OR Cashed Check | | 1,108.20 | |
| 8/30 | 33 | Cashed Check | | 3,505.71 | |
| 8/30 | 32 | Cashed Check | | 3,505.71 | |
| 8/30 | | Shell Online Pmt 240829 621473401066941 Maria M Garcia | | 200.00 | |
| 8/30 | 1132 | Check | | 1,200.00 | |
| 8/30 | 1131 | Check | | 800.00 | |
| 8/30 | | Transactions Fee | | 38.00 | |
| 8/30 | | Cash Deposit Processing Fee | | 15.00 | 5,644.57 |
| Ending balance on 8/31 | | | | | 5,644.57 |
| Totals | | | $179,909.11 | $177,155.11 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:* If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 22 | 8/5 | 1,108.20 | 28 * | 8/30 | 1,108.20 | 30 | 8/15 | 3,505.71 |
| 25 * | 8/5 | 1,108.20 | 29 | 8/16 | 3,505.71 | 31 | 8/15 | 1,108.20 |



*Summary of checks written(continued)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 32 | 8/30 | 3,505.71 | 1113 | 8/6 | 1,680.00 | 1120 | 8/15 | 1,200.00 |
| 33 | 8/30 | 3,505.71 | 1114 | 8/8 | 1,000.00 | 1121 | 8/16 | 1,500.00 |
| 34 | 8/30 | 1,108.20 | 1115 | 8/12 | 1,500.00 | 1122 | 8/15 | 1,660.00 |
| 1106 * | 8/1 | 800.00 | 1116 | 8/22 | 1,000.00 | 1123 | 8/16 | 1,500.00 |
| 1108 * | 8/2 | 838.00 | 1117 | 8/21 | 1,045.49 | 1125 * | 8/29 | 2,000.00 |
| 1109 | 8/2 | 1,500.00 | 1118 | 8/20 | 829.00 | 1131 * | 8/30 | 800.00 |
| 1111 * | 8/2 | 1,200.00 | 1119 | 8/15 | 1,200.00 | 1132 | 8/30 | 1,200.00 |
| 1112 | 8/2 | 1,200.00 | | | | | | |

*\* Gap in check sequence.*

Monthly service fee summary

For a complete list of fees and detailed account information, see the disclosures applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 08/01/2024 - 08/31/2024 | Standard monthly service fee $10.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following each fee period | | | |
| • Average ledger balance | $1,000.00 | $12,503.00 | ✓ |
| • Minimum daily balance | $500.00 | $651.09 | ✓ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

C1/C1

Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 10,000 | 5,000 | 5,000 | 0.0030 | 15.00 |
| Transactions | 176 | 100 | 76 | 0.50 | 38.00 |
| Total service charges | | | | | $53.00 |



# ✔ IMPORTANT ACCOUNT INFORMATION

NEW YORK CITY CUSTOMERS ONLY -- Pursuant to New York City regulations, we request that you contact us at 1-800-TO WELLS (1-800-869-3557) to share your language preference.



This notice re-establishes that Wells Fargo has the right to conduct setoff for overdrawn deposit account balances, where applicable, and in accordance with your governing Deposit Account Agreement. When we exercise this right, we may reduce funds in any account you hold with us for purposes of paying the amount of the debt, either due or past due, that is owed to us as allowed by the laws governing your account. Our right of setoff won't apply if it would invalidate the tax-deferred status of any tax-deferred retirement account (e.g., a SEP or an IRA) you keep with us. To review a copy of your Deposit Account Agreement, including the provisions related to the right of setoff, please visit wellsfargo.com/online-banking/consumer-account-fees/ or wellsfargo.com/biz/fee-information/.

August 31, 2024 ■ Page 13 of 13



---

## Important Information You Should Know

- To dispute or report inaccuracies in information we have furnished to a Consumer Reporting Agency about your accounts: Wells Fargo Bank, N.A. may furnish information about deposit accounts to Early Warning Services. You have the right to dispute the accuracy of information that we have furnished to a consumer reporting agency by writing to us at Overdraft Collection and Recovery, P.O. Box 5058, Portland, OR 97208-5058. Include with the dispute the following information as available: Full name (First, Middle, Last), Complete address, The account number or other information to identify the account being disputed, Last four digits of your social security number, Date of Birth. Please describe the specific information that is inaccurate or in dispute and the basis for the dispute along with supporting documentation. If you believe the information furnished is the result of identity theft, please provide us with an identity theft report.

- In case of errors or questions about other transactions (that are not electronic transfers): Promptly review your account statement within 30 days after we made it available to you, and notify us of any errors.

- If your account has a negative balance: Please note that an account overdraft that is not resolved 60 days from the date the account first became overdrawn will result in closure and charge off of your account. In this event, it is important that you make arrangements to redirect recurring deposits and payments to another account. The closure will be reported to Early Warning Services. We reserve the right to close and/or charge-off your account at an earlier date, as permitted by law. The laws of some states require us to inform you that this communication is an attempt to collect a debt and that any information obtained will be used for that purpose.

- To download and print an Account Balance Calculation Worksheet (PDF) to help you balance your checking or savings account, enter www.wellsfargo.com/balancemyaccount in your browser on either your computer or mobile device.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

ENTER
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

ADD
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____

CALCULATE THE SUBTOTAL
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL  $ _____
   .

SUBTRACT
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

CALCULATE THE ENDING BALANCE
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | Total amount  $ |

©2021 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# FIRST QUALITY LABORATORY, INC

### Profit and Loss

August 2024

| | TOTAL |
|---|---|
| Income | |
| CarePlus | 777.73 |
| Fee for Bill Account | 123.66 |
| Bill Account | 46,142.11 |
| **Total Fee for Bill Account** | **46,265.77** |
| Fee for Service Income | 899.12 |
| AETNA | 3,336.69 |
| Avmed Health Plans | 517.82 |
| BlueCross Blue Shield Of Florida | 6,662.08 |
| Devoted Health Plan of Fl,Inc | 131.74 |
| FCSO | 56,578.03 |
| florida blue | 304.63 |
| Florida Comunity Care | 282.79 |
| Neighborhood Health | 86.77 |
| Preferred Care | 396.15 |
| Preferred Care Partners | 1,673.48 |
| **Total Preferred Care** | **2,069.63** |
| Simply | 5,521.35 |
| UHC Community Pl | 54.54 |
| UMR Mackay | 67.95 |
| United Health Care | 3,845.82 |
| WellMed | 117.56 |
| **Total Fee for Service Income** | **80,476.52** |
| Fee for Service Income Healthsu | 632.72 |
| Fee for Service Walking | 356.92 |
| Walk-In Patient | 2,694.10 |
| **Total Fee for Service Walking** | **3,051.02** |
| Florida Complete Care | 14.75 |
| HealthSun | 2,712.25 |
| Preferred Care Network | 3,020.88 |
| **Total Income** | **$136,951.64** |
| Cost of Goods Sold | |
| Cost of Goods Sold | |
| Computer Software Lab | 2,000.00 |
| Laboratory Supplies | 5,202.55 |
| Maintenance Lab Equipment | 3,798.00 |
| Pathology | 1,309.22 |
| Reagents | 27,385.46 |
| **Total Cost of Goods Sold** | **39,695.23** |

# FIRST QUALITY LABORATORY, INC

Profit and Loss

August 2024

| | TOTAL |
|---|---|
| Insurance Expense - Lab | |
| Liability Insurance | 783.62 |
| **Total Insurance Expense - Lab** | **783.62** |
| Permits and Licenses | 4,816.43 |
| **Total Cost of Goods Sold** | **$45,295.28** |
| GROSS PROFIT | **$91,656.36** |
| Expenses | |
| Automobile Expense | |
| Gas | 2,291.43 |
| GPS Service | 131.08 |
| insurance | 1,995.66 |
| Lease | 4,464.44 |
| Parking and Tolls | 1,167.35 |
| Repair and Maintenance | 728.00 |
| **Total Automobile Expense** | **10,777.96** |
| Bank Service Charges | 163.00 |
| Bank Fee | 100.00 |
| **Total Bank Service Charges** | **263.00** |
| Dues and Subscriptions | 248.41 |
| Independent Contractors. | |
| Billing | 6,500.00 |
| Consulting | 2,400.00 |
| Customer Service | 3,000.00 |
| Data entry | 5,840.00 |
| Drivers | 8,600.00 |
| Financial | 7,500.00 |
| Management | 1,500.00 |
| Phlebotomy. | 7,969.00 |
| Technologists. | 6,000.00 |
| **Total Independent Contractors.** | **49,309.00** |
| Interest Expense | |
| Mercedes Prieto Interest | 650.00 |
| **Total Interest Expense** | **650.00** |
| Office Expenses | 816.86 |
| Office Supplies | 250.00 |
| Payroll Expenses | |
| Payroll Fees | 410.52 |
| Payroll Taxes | 1,397.40 |

# FIRST QUALITY LABORATORY, INC

## Profit and Loss

August 2024

|  | TOTAL |
|---|---|
| Payroll Wages | |
|   Fernanda Garcia | 12,500.00 |
|   Maria Garcia | 9,000.00 |
|   Sales Rep 2 | 6,000.00 |
|   **Total Payroll Wages** | **27,500.00** |
| **Total Payroll Expenses** | **29,307.92** |
| Professional Fees | |
|   Legal Expenses | 3,250.00 |
| **Total Professional Fees** | **3,250.00** |
| Rent Expense | |
|   Rent - Lab | 11,268.92 |
| **Total Rent Expense** | **11,268.92** |
| Repairs and Maintenance | |
|   Cleaning | 540.00 |
|   IT Support | 1,600.00 |
| **Total Repairs and Maintenance** | **2,140.00** |
| Sales & Comissions Expenses | 800.00 |
| Unapplied Cash Bill Payment Expense | -643.00 |
| Utilities | |
|   Computer and Internet Expenses | 489.94 |
|   Electricity | 3,695.15 |
|   Fax | 137.90 |
|   Gas | 22.36 |
|   Telephone Expense | 3,340.32 |
|   Waste Removal Service | 1,214.12 |
|   **Total Utilities** | **8,899.79** |
| **Total Expenses** | **$117,338.86** |
| NET OPERATING INCOME | **$ -25,682.50** |
| Other Expenses | |
|   TD Bank | 2,000.00 |
| **Total Other Expenses** | **$2,000.00** |
| NET OTHER INCOME | **$ -2,000.00** |
| NET INCOME | **$ -27,682.50** |

FIRST QUALITY LABORATORY, INC

**WF 2261, Period Ending 08-31-2024**

**RECONCILIATION REPORT**

Reconciled on  09 09 2024

Reconciled by: LILI CASTRO

Any changes made to transactions after this date aren't included in this report.

**Summary**
USD

| | |
|---|---|
| Statement beginning balance | 2,890.57 |
| Checks and payments cleared (191) | -177,155.11 |
| Deposits and other credits cleared (139) | 179,909.11 |
| Statement ending balance | 5,644.57 |
| | |
| Register balance as of 08-31-2024 | 5,644.57 |
| Cleared transactions after 08-31-2024 | 0.00 |
| Uncleared transactions after 08-31-2024 | -2,734.88 |
| Regi ter balance a  of 09 09 2024 | 2,909 69 |

**Details**

Checks and payments cleared (191)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08-01-2024 | Expense | | Healthcare Enviromental Services (FIR001) | -626.24 |
| 08-01-2024 | Bill Payment | | BIO RAD LABORATORY INC. | -1,420.96 |
| 08-01-2024 | Expense | | Teco Gas | -22.36 |
| 08-01-2024 | Bill Payment | 1106 | IT Center Corporate (Germansito) | -800.00 |
| 08 01 2024 | E  pen  e | | Empower Biomedical | 2,300.00 |
| 08-02-2024 | Expense | | R&D Systems Caresfield | -322.63 |
| 08-02-2024 | Bill Payment | | Lumar Logistics LLC | -1,200.00 |
| 08-02-2024 | Bill Payment | | Miguel Goffredo | -1,500.00 |
| 08-02-2024 | Expense | | E-Pass | -10.00 |
| 08-02-2024 | Check | 1108 | Alberto Garcia Sanchez | -838.00 |
| 08-02-2024 | Expense | | william carillo | -810.00 |
| 08-02-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08 02 2024 | E  pen  e | | Luz Fernanda Garcia | 3,500 00 |
| 08-02-2024 | Expense | | E-Pass | -10.00 |
| 08-02-2024 | Expense | | ADP Payroll | -114.40 |
| 08-02-2024 | Bill Payment | 1111 | Cindy Velez | -1,200.00 |
| 08-02-2024 | Bill Payment | | SunPass | -572.00 |
| 08-05-2024 | Bill Payment | Zelle | Shirley Castrillo | -1,500.00 |
| 08-05-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -1,266.86 |
| 08-05-2024 | Bill Payment | | COMCAST 1049 | -120.91 |
| 08 05 2024 | Bill Payment | Zelle | Ha   am Abdul Shaik | 1,200.00 |
| 08-05-2024 | Expense | | Ana Bravo | -300.00 |
| 08-05-2024 | Bill Payment | Zelle | Yanara Ezquijaroza Diaz | -1,200.00 |
| 08-05-2024 | Expense | | QuickBooks Intuit | -235.00 |
| 08-05-2024 | Bill Payment | | AMS Asset Monitoring Solutions | -131.08 |
| 08-05-2024 | Expense | | E-Pass | -10.00 |
| 08-05-2024 | Bill Payment | Zelle | Lili Castro | -2,000.00 |
| 08-05-2024 | Bill Payment | Zelle | Alex Sanchez | -440.00 |
| 08 05 2024 | Bill Payment | 25 | Angela Maria Giron | 1,108 20 |
| 08-05-2024 | Bill Payment | Zelle | Jennifer Hernandez Ledo | -120.00 |
| 08-05-2024 | Bill Payment | Zelle | Sergio Arguedas | -1,600.00 |
| 08-05-2024 | Bill Payment | Zelle | SM Medical Billing Services Inc | -1,500.00 |
| 08-05-2024 | Bill Payment | 22 | Angela Maria Giron | -1,108.20 |
| 08-06-2024 | Bill Payment | 1113 | Edward Aleman | -1,680.00 |
| 08-06-2024 | Bill Payment | | BRYANT SURETY BONDS, INC | -3,250.00 |
| 08-06-2024 | Expense | | Orlando Suarez | -400.00 |
| 08 06 2024 | E  pen  e | | Daniel Suarez | 480 00 |
| 08-06-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08-06-2024 | Expense | | Sergio Arguedas | -1,600.00 |
| 08-06-2024 | Expense | | MARTHA OROZCO | -150.00 |
| 08-07-2024 | Expense | | Shell Gas (Credit Card) | -229.61 |
| 08-07-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -441.16 |
| 08-07-2024 | Expense | | MARTHA OROZCO | -200.00 |
| 08-07-2024 | Expense | | Amazon | -30.47 |
| 08 08 2024 | Bill Payment | 1114 | Matthew Jaramillo | 1,000.00 |
| 08-08-2024 | Expense | | Wells Fargo | -25.00 |
| 08-08-2024 | Bill Payment | Zelle | Priscilla Cordero | -2,000.00 |
| 08-08-2024 | Bill Payment | | Lucky Green Investment LLC | -11,368.92 |
| 08-08-2024 | Bill Payment | zelle | SM Medical Billing Services Inc | -1,900.00 |
| 08-08-2024 | Expense | | Wells Fargo | -15.00 |
| 08-08-2024 | Expense | | Wells Fargo | -10.00 |
| 08-08-2024 | Expense | | Wells Fargo | -25.00 |
| 08 08 2024 | E  pen  e | | Fernanda Garcia | 1,200.00 |
| 08-08-2024 | Expense | | Akerman LLP TD Bank Lawyer | -2,000.00 |
| 08-09-2024 | Bill Payment | | COLA | -4,714.00 |
| 08-09-2024 | Bill Payment | | Teo Rondon | -400.00 |
| 08-09-2024 | Expense | | ATM | -200.00 |
| 08-09-2024 | Expense | | Eduardo Figueredo | -400.00 |
| 08-09-2024 | Expense | | Amazon | -28.52 |
| 08-09-2024 | Expense | | Loraine | -400.00 |
| 08 09 2024 | Bill Payment | | COMCAST 1049 | 1,000.00 |
| 08-12-2024 | Bill Payment | | Shirley Castrillo | -1,500.00 |
| 08-12-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08-12-2024 | Expense | | T Mobile | -737.83 |
| 08-12-2024 | Expense | | MARTHA OROZCO | -100.00 |

| DATE | TYPE | REF | NAME | AMOUNT (USD) |
|---|---|---|---|---|
| 08-12-2024 | Bill Payment | 1115 | Susana C Ordaz | -1,500.00 |
| 08-12-2024 | Expense | | Amazon | -17.11 |
| 08-12-2024 | Bill Payment | | SM Medical Billing Services Inc | -700.00 |
| 08-12-2024 | Expense | | | -123.66 |
| 08-12-2024 | Expense | | Amazon | -181.49 |
| 08-13-2024 | Bill Payment | | SunPass | -355.35 |
| 08-13-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08 13 2024 | E pen e | | Ana Bravo | 400 00 |
| 08-13-2024 | Bill Payment | | Arlington Scientific, INC | -262.60 |
| 08-13-2024 | Bill Payment | | Alcor Scientific | -2,061.36 |
| 08-13-2024 | Expense | | ADP Payroll | -2,972.88 |
| 08-13-2024 | Expense | | E-Pass | -10.00 |
| 08-13-2024 | Bill Payment | | Arlington Scientific, INC | -1,246.25 |
| 08-14-2024 | Bill Payment | | Shred Force | -250.00 |
| 08-14-2024 | Bill Payment | Wire | Jordan Bryant | -6,000.00 |
| 08 14 2024 | E pen e | June | Ally Bank Honda accord  edan Luz F Garcia | 747 35 |
| 08-14-2024 | Expense | | MARTHA OROZCO | -50.00 |
| 08-14-2024 | Bill Payment | | Kamiya Biomedical Company | -2,224.70 |
| 08-14-2024 | Expense | | Wells Fargo | -25.00 |
| 08-14-2024 | Expense | | PLATINUM CODE Caresfield acc#23096 | -369.34 |
| 08-15-2024 | Expense | | Shell Gas (Credit Card) | -158.87 |
| 08-15 2024 | Bill Payment | | Miguel Goffredo | -1,500.00 |
| 08-15-2024 | Bill Payment | | Chase Auto Finance Honda Fernanda | -855.63 |
| 08 15 2024 | Check | 30 | Maria Mercede  Garcia | 3,505 71 |
| 08-15-2024 | Bill Payment | 31 | Angela Maria Giron | -1,108.20 |
| 08-15-2024 | Bill Payment | 1118 | Alberto Garcia Sanchez | -829.00 |
| 08-15-2024 | Bill Payment | | Cindy Velez | -1,200.00 |
| 08-15-2024 | Bill Payment | | Lumar Logistics LLC | -1,200.00 |
| 08-15-2024 | Expense | | ADP Payroll | -78.36 |
| 08-15-2024 | Expense | | Alcor Scientific | -2,061.36 |
| 08 15 2024 | Bill Payment | | Miguel Goffredo | -160.00 |
| 08-15-2024 | Bill Payment | | Verichem Laboratorie  , Inc | 1,968 00 |
| 08-16-2024 | Bill Payment | | Smart Trding Solutions Corp Luis Lozano | -1,200.00 |
| 08-16-2024 | Bill Payment | Zelle | Alba Lucia Garces Gonzalez | -1,500.00 |
| 08-16-2024 | Bill Payment | | SM Medical Billing Services Inc | -1,700.00 |
| 08-16-2024 | Bill Payment | | Smart Trding Solutions Corp Luis Lozano | -1,500.00 |
| 08-16-2024 | Check | 29 | Luz Fernanda Garcia | -3,505.71 |
| 08-16-2024 | Bill Payment | | Susana C Ordaz | -1,500.00 |
| 08-16-2024 | Expense | | Microsoft | -29.70 |
| 08 16 2024 | E pen e | | Mercede  Maria Prieto | 650 00 |
| 08-16-2024 | Bill Payment | | Sergio Arguedas | -800.00 |
| 08-16-2024 | Expense | | Ana Bravo | -400.00 |
| 08-16-2024 | Bill Payment | | Shirley Castrillo | -1,500.00 |
| 08-16-2024 | Bill Payment | Zelle | Pablo Parra | -252.00 |
| 08-16-2024 | Bill Payment | Zelle | Lili Castro | -1,000.00 |
| 08-16-2024 | Bill Payment | Zelle | Alex Sanchez | -220.00 |
| 08-16-2024 | Bill Payment | | Complete Biomedical Solution | -1,498.00 |
| 08 19 2024 | E pen e | | Magally Ja  pe | 76 00 |
| 08-19-2024 | Bill Payment | | FPL SUITE 117 acc 56819-1185 | -546.73 |
| 08-19-2024 | Bill Payment | | FPL SUITE 118 acc 16056-10003 | -1,440.40 |
| 08-19-2024 | Bill Payment | 18648783274 | Instrumentation Laboratory WERFEN | -1,794.26 |
| 08-19-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 08-19-2024 | Bill Payment | | Lucy Arellana | -200.00 |
| 08-19-2024 | Bill Payment | | Citi card - Fernanda | -1,000.00 |
| 08-19-2024 | Expense | 70672098 | FEDEX NEW ACCOUNT 568212240 | -89.66 |
| 08 19 2024 | E pen e | | Magally Ja  pe | 200 00 |
| 08-19-2024 | Bill Payment | 18648783273 | COMCAST 1049 | -369.03 |
| 08-20-2024 | Expense | | SR Fax | -137.90 |
| 08-20-2024 | Bill Payment | | Bristol | -1,349.28 |
| 08-20-2024 | Bill Payment | 80587674907 | Healthcare Enviromental Services (FIR001) | -587.88 |
| 08-20-2024 | Bill Payment | zelle | Cindy Velez | -360.00 |
| 08-20-2024 | Bill Payment | | Teo Rondon | -400.00 |
| 08-20-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08 20 2024 | E pen e | | SM Medical Billing Service  Inc | 700 00 |
| 08-20-2024 | Bill Payment | | COMCAST 1049 | -595.90 |
| 08-20-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -747.35 |
| 08-21-2024 | Bill Payment | 1116 | INTERLAB (BIOTECH) | -1,000.00 |
| 08-21-2024 | Expense | 2561774 | Mercedes scientific Medical | -385.35 |
| 08-21-2024 | Bill Payment | | Tropic Insurance ETI Financial Corp | -783.62 |
| 08-21-2024 | Bill Payment | | Progressive | -648.38 |
| 08-21-2024 | Bill Payment | Zelle | Edward Aleman | -1,000.00 |
| 08 21 2024 | E pen e | | My Clinical Lab Martha | 250 00 |
| 08-21-2024 | Bill Payment | 1117 | Gamma Supply | -1,045.49 |
| 08-22-2024 | Expense | | | -1,401.67 |
| 08-22-2024 | Bill Payment | | One Main Financial | -643.10 |
| 08-22-2024 | Expense | | | -882.78 |
| 08-22-2024 | Expense | | R&D Systems Caresfield | -603.84 |
| 08-22-2024 | Expense | | | -306.52 |
| 08-22-2024 | Bill Payment | | QUEST DIAGNOSTICS INCORPORATED | -573.37 |
| 08 22 2024 | Bill Payment | Zelle | Smart Trding Solution  Corp Lui  Lozano | 3,145 00 |
| 08-22-2024 | Expense | | Shell | -200.00 |
| 08-22-2024 | Bill Payment | Debit Card | ProLab Supply | -1,000.00 |
| 08-22-2024 | Expense | | SunPass | -200.00 |
| 08-23-2024 | Bill Payment | Zelle | Priscilla Cordero | -2,000.00 |
| 08-23-2024 | Expense | | BIO RAD LABORATORY INC. | -183.68 |
| 08-23-2024 | Expense | | Mercedes scientific Medical | -224.35 |
| 08-23-2024 | Bill Payment | | IT Center Corporate (Germansito) | -800.00 |
| 08 23 2024 | E pen e | | ADP Payroll | 139 40 |
| 08-23-2024 | Bill Payment | Zelle | Alex Sanchez | -420.00 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08-23-2024 | Bill Payment | Zelle | Phlebotech INC | -640.00 |
| 08-26-2024 | Expense | | MARTHA OROZCO | -100.00 |
| 08-26-2024 | Bill Payment | | Eduardo Figueredo | -400.00 |
| 08-26-2024 | Expense | | FEDEX NEW ACCOUNT 568212240 | -90.56 |
| 08-26-2024 | Expense | | Shell Gas (Credit Card) | -207.64 |
| 08-26-2024 | Bill Payment | | Capital One 2023 Honda Accord Luz F Garci | -727.66 |
| 08-26-2024 | Expense | | My Clinical Lab Martha | -100.00 |
| 08 26 2024 | Bill Payment | | Cindy Velez | 180.00 |
| 08-26-2024 | Bill Payment | Debit Card | Florida Department of Health-Broward coun | -102.43 |
| 08-27-2024 | Expense | | Shell Gas (Credit Card) | -145.31 |
| 08-27-2024 | Bill Payment | zelle | Priscilla Cordero | -2,000.00 |
| 08-27-2024 | Expense | | ADP Payroll | -2,860.68 |
| 08-28-2024 | Expense | | Amazon | -19.66 |
| 08-28-2024 | Expense | | FEDEX NEW ACCOUNT 568212240 | -36.64 |
| 08-28-2024 | Bill Payment | Zelle | Enticing Corporation Inc. | -600.00 |
| 08 28 2024 | Bill Payment | OFFICIALCHECK | Jordan Bryant | 3,000.00 |
| 08-28-2024 | Expense | | Amazon | -169.33 |
| 08-28-2024 | Expense | | Amazon | -25.68 |
| 08-28-2024 | Expense | | Amazon | -9.62 |
| 08-28-2024 | Expense | | | -10.00 |
| 08-29-2024 | Bill Payment | zelle | Alex Sanchez | -320.00 |
| 08-29-2024 | Expense | 2564004 | Mercedes scientific Medical | -2,150.45 |
| 08-29-2024 | Bill Payment | | Ally Bank Honda accord sedan Luz F Garcia | -743.35 |
| 08 29 2024 | E  pen  e | | Omar Ocampo | 728.00 |
| 08-29-2024 | Expense | | ADP Payroll | -78.36 |
| 08-29-2024 | Bill Payment | 1125 | Osimer Corp (Prendes) | -2,000.00 |
| 08-29-2024 | Expense | | Luis Lozano | -400.00 |
| 08-29-2024 | Expense | | Lenin Bravo | -300.00 |
| 08-30-2024 | Bill Payment | 28 | Angela Maria Giron | -1,108.20 |
| 08-30-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 08-30-2024 | Check | 32 | Luz Fernanda Garcia | -3,505.71 |
| 08 30 2024 | Bill Payment | 1132 | Lumar Logi tic  LLC | 1,200.00 |
| 08-30-2024 | Check | 33 | Maria Mercedes Garcia | -3,505.71 |
| 08-30-2024 | Expense | 1131 | Alberto Garcia Sanchez | -800.00 |
| 08-30-2024 | Bill Payment | 34 | Angela Maria Giron | -1,108.20 |
| 08-31-2024 | Expense | | Wells Fargo | -15.00 |
| 08-31-2024 | Expense | | Wells Fargo | -38.00 |

| Total | | | | -177,155.11 |
|---|---|---|---|---|

Deposits and other credits cleared (139)

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08-01-2024 | Deposit | 9362882 | | 88.00 |
| 08-01-2024 | Deposit | | | 8,034.36 |
| 08-01-2024 | Deposit | | FCSO INC | 3,762.48 |
| 08-02-2024 | Deposit | | NETSWEEP | 32.83 |
| 08-02-2024 | Deposit | | NETSWEEP | 396.15 |
| 08-02-2024 | Deposit | | NETSWEEP | 1.09 |
| 08-02-2024 | Deposit | | NETSWEEP | 172.15 |
| 08 02 2024 | Depo it | | NETSWEEP | 148 05 |
| 08-05-2024 | Deposit | | | 2,061.32 |
| 08-05-2024 | Deposit | | | 2,585.86 |
| 08-05-2024 | Deposit | | NETSWEEP | 129.89 |
| 08-05-2024 | Deposit | | NETSWEEP | 14.71 |
| 08-05-2024 | Deposit | | NETSWEEP | 356.92 |
| 08-05-2024 | Deposit | | NETSWEEP | 7.91 |
| 08-05-2024 | Deposit | | NETSWEEP | 311.34 |
| 08 05 2024 | Depo it | | NETSWEEP | 135 24 |
| 08-05-2024 | Deposit | | NETSWEEP | 41.19 |
| 08-05-2024 | Deposit | | Sergio Arguedas | 1,600.00 |
| 08-05-2024 | Deposit | | | 1,444.14 |
| 08-05-2024 | Receive Payment | | 3068 LAB District | 7,560.00 |
| 08-06-2024 | Deposit | | FCSO INC | 5,848.92 |
| 08-07-2024 | Deposit | | | 648.95 |
| 08-07-2024 | Deposit | | NETSWEEP | 152.52 |
| 08 07 2024 | Receive Payment | 9193 | 3078  100 %  ign | 105 60 |
| 08-07-2024 | Deposit | | FCSO INC | 3.94 |
| 08-07-2024 | Deposit | | | 795.68 |
| 08-07-2024 | Deposit | | | 7.78 |
| 08-07-2024 | Deposit | | | 50.24 |
| 08-07-2024 | Receive Payment | 3909 | 1006 MAS MEDICAL GROUP | 246.18 |
| 08-07-2024 | Deposit | | | 131.74 |
| 08-08-2024 | Deposit | | FCSO INC | 3,233.85 |
| 08 08 2024 | Depo it | | | 37,700.00 |
| 08-09-2024 | Deposit | | NETSWEEP | 48.22 |
| 08-09-2024 | Receive Payment | | 2147 Archways | 2,523.78 |
| 08-09-2024 | Receive Payment | | 3056 Lux Spa & Wellness | 123.66 |
| 08-09-2024 | Deposit | | | 45.12 |
| 08-09-2024 | Deposit | | 1761 Confident Care | 633.08 |
| 08-09-2024 | Receive Payment | 1400 | 3053 AMS MEDICAL AND REHABILITATION … | 586.16 |
| 08-09-2024 | Deposit | | NETSWEEP | 130.19 |
| 08 09 2024 | Depo it | | NETSWEEP | 158 26 |
| 08-09-2024 | Receive Payment | 6009 | 1307 BRCR MEDICAL CENTER | 822.23 |
| 08-09-2024 | Deposit | | FCSO INC | 1,406.27 |
| 08-10-2024 | Deposit | | | 109.00 |
| 08-12-2024 | Deposit | | NETSWEEP | 39.71 |
| 08-12-2024 | Receive Payment | 9941 | 1187 AMERICAN FAMILY HEALTH CENTER | 43.07 |
| 08-12-2024 | Deposit | | | 112.00 |

| DATE | TYPE | REF | | AMOUNT (USD) |
|---|---|---|---|---|
| 08-12-2024 | Deposit | | NETSWEEP | 550.95 |
| 08-12-2024 | Deposit | | NETSWEEP | 29.74 |
| 08-12-2024 | Deposit | | | 1,739.53 |
| 08-12-2024 | Deposit | | NETSWEEP | 1,089.56 |
| 08-12-2024 | Deposit | | FCSO INC | 6,613.63 |
| 08-13-2024 | Deposit | | NETSWEEP | 4.69 |
| 08-13-2024 | Deposit | | | 389.38 |
| 08 13 2024 | Depo it | | | 884 57 |
| 08-13-2024 | Deposit | | | 169.76 |
| 08-13-2024 | Deposit | | | 190.67 |
| 08-13-2024 | Deposit | | | 19.35 |
| 08-13-2024 | Deposit | | FCSO INC | 2,879.78 |
| 08-14-2024 | Deposit | | 1502 CENTRO TERAPEUTICO EQUILIBRIUM | 950.40 |
| 08-14-2024 | Deposit | | NETSWEEP | 581.07 |
| 08-14-2024 | Deposit | | | 4,741.51 |
| 08 14 2024 | Depo it | | NETSWEEP | 86 29 |
| 08-14-2024 | Deposit | | | 2,313.13 |
| 08-14-2024 | Deposit | | NETSWEEP | 17.78 |
| 08-15-2024 | Deposit | | FCSO INC | 217.09 |
| 08-15-2024 | Receive Payment | | 3012 MC CLINIC CENTER INC | 2,000.00 |
| 08-15-2024 | Deposit | | | 2,294.98 |
| 08-16-2024 | Deposit | | FCSO INC | 7,320.31 |
| 08-16-2024 | Deposit | | NETSWEEP | 42.85 |
| 08 16 2024 | Depo it | | | 5,317 55 |
| 08-16-2024 | Deposit | | Alcor Scientific | 2,061.36 |
| 08-16-2024 | Deposit | | NETSWEEP | 30.81 |
| 08-16-2024 | Deposit | | NETSWEEP | 127.40 |
| 08-19-2024 | Deposit | | | 33.30 |
| 08-19-2024 | Deposit | | | 204.59 |
| 08-19-2024 | Deposit | | | 29.39 |
| 08-19-2024 | Deposit | | | 128.96 |
| 08 19 2024 | Depo it | | | 505 63 |
| 08-19-2024 | Deposit | | NETSWEEP | 71.71 |
| 08-19-2024 | Deposit | | AETNA A04 | 154.64 |
| 08-19-2024 | Deposit | | NETSWEEP | 54.54 |
| 08-19-2024 | Deposit | | | 111.09 |
| 08-19-2024 | Deposit | | 2108 Excellence Healthcare | 1,687.00 |
| 08-19-2024 | Deposit | | | 996.91 |
| 08-19-2024 | Deposit | | NETSWEEP | 38.40 |
| 08 20 2024 | Depo it | | | 1,542 64 |
| 08-20-2024 | Deposit | | | 1,429.98 |
| 08-21-2024 | Deposit | | | 72.08 |
| 08-21-2024 | Deposit | | NETSWEEP | 414.11 |
| 08-21-2024 | Deposit | | NETSWEEP | 939.61 |
| 08-21-2024 | Deposit | | NETSWEEP | 279.75 |
| 08-21-2024 | Deposit | | NETSWEEP | 22.88 |
| 08-21-2024 | Deposit | | | 190.00 |
| 08 21 2024 | Depo it | | | 3,722 47 |
| 08-22-2024 | Deposit | | | 1,742.84 |
| 08-22-2024 | Deposit | | AETNA A04 | 91.22 |
| 08-22-2024 | Deposit | | | 21.30 |
| 08-22-2024 | Deposit | | | 316.18 |
| 08-22-2024 | Deposit | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 843.63 |
| 08-22-2024 | Deposit | | 1081 PRESTIGE HOME CARE SERV HOLLY… | 575.20 |
| 08-23-2024 | Deposit | | | 123.24 |
| 08 23 2024 | Depo it | | NETSWEEP | 509 33 |
| 08-23-2024 | Deposit | | NETSWEEP | 1,135.32 |
| 08-23-2024 | Deposit | | | 178.60 |
| 08-23-2024 | Deposit | | | 2,397.11 |
| 08-26-2024 | Deposit | | NETSWEEP | 67.95 |
| 08-26-2024 | Deposit | | | 9.00 |
| 08-26-2024 | Deposit | | | 247.56 |
| 08-26-2024 | Deposit | | NETSWEEP | 30.81 |
| 08 26 2024 | Depo it | | NETSWEEP | 119 12 |
| 08-26-2024 | Deposit | | NETSWEEP | 35.08 |
| 08-26-2024 | Deposit | | NETSWEEP | 35.22 |
| 08-26-2024 | Deposit | | | 950.47 |
| 08-26-2024 | Deposit | | | 331.25 |
| 08-26-2024 | Deposit | | | 18,974.37 |
| 08-27-2024 | Deposit | | Amazon | 28.88 |
| 08-27-2024 | Deposit | | | 841.65 |
| 08 27 2024 | Depo it | | NETSWEEP | 147 06 |
| 08-28-2024 | Deposit | | | 4,349.45 |
| 08-28-2024 | Deposit | | NETSWEEP | 408.77 |
| 08-28-2024 | Deposit | | NETSWEEP | 179.21 |
| 08-28-2024 | Deposit | | 2119 South Florida Research Organization | 85.00 |
| 08-28-2024 | Deposit | | | 190.28 |
| 08-29-2024 | Deposit | | NETSWEEP | 32.27 |
| 08-29-2024 | Deposit | | | 1,238.26 |
| 08 29 2024 | Depo it | 9362882 | | 262 74 |
| 08-30-2024 | Deposit | | 3050 metropolitan medical center | 1,841.00 |
| 08-30-2024 | Deposit | | | 295.25 |
| 08-30-2024 | Deposit | | NETSWEEP | 264.98 |
| 08-30-2024 | Deposit | | NETSWEEP | 54.50 |
| 08-30-2024 | Deposit | | NETSWEEP | 205.13 |
| 08-30-2024 | Deposit | | NETSWEEP | 105.33 |
| 08-30-2024 | Deposit | | NETSWEEP | 74.16 |
| 08 30 2024 | Depo it | | NETSWEEP | 31 18 |
| 08-30-2024 | Deposit | | | 9.27 |

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 08-30-2024 | Deposit | | | 154.64 |
| 08-30-2024 | Deposit | | | 22.91 |
| 08-30-2024 | Deposit | | | 452.50 |
| 08-30-2024 | Deposit | | Microsoft | 16.29 |
| **Total** | | | | **179,909 11** |

**Additional Information**

Uncleared check  and payment  after 08 31 2024

| DATE | TYPE | REF NO. | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09-03-2024 | Bill Payment | | COMCAST 1049 | -121.06 |
| 09-03-2024 | Expense | 907583430 | BIO RAD LABORATORY INC. | -78.35 |
| 09-03-2024 | Bill Payment | | Mercedes scientific Medical | -12.00 |
| 09 03 2024 | Bill Payment | | Mercede   cientific Medical | 958 84 |
| 09-03-2024 | Expense | | GODADDY.COM | -463.75 |
| 09-03-2024 | Bill Payment | | XPrintx | -175.36 |
| 09-03-2024 | Expense | | BANK OF AMERICA | -1,021.81 |
| 09-03-2024 | Expense | | AMS Asset Monitoring Solutions | -131.08 |
| 09-03-2024 | Bill Payment | 1127 | Susana C Ordaz | -1,500.00 |
| 09-03-2024 | Bill Payment | 1129 | Cindy Velez | -1,200.00 |
| 09-03-2024 | Bill Payment | Zelle | Camila Dominguez Sanchez | -70.00 |
| 09 03 2024 | Bill Payment | Zelle | Meiber Medero  Torre | 462 00 |
| 09-03-2024 | Bill Payment | | Healthcare Enviromental Services (FIR001) | -651.99 |
| 09-03-2024 | Bill Payment | | COMCAST 1049 | -595.90 |
| 09-03-2024 | Bill Payment | Zelle | Alba Lucia Garces Gonzalez | -1,500.00 |
| 09-04-2024 | Expense | | My Clinical Lab Martha | -200.00 |
| 09-04-2024 | Expense | | Cindy Velez | -306.00 |
| 09-04-2024 | Bill Payment | 1128 | Miguel Goffredo | -1,500.00 |
| 09-04-2024 | Bill Payment | | Mercedes scientific Medical | -139.42 |
| 09 04 2024 | E  pen e | | Well  Fargo | 35 00 |
| 09-05-2024 | Bill Payment | Zelle | Shirley Castrillo | -1,500.00 |
| 09-05-2024 | Expense | | QuickBooks Intuit | -235.00 |
| 09-05-2024 | Expense | | Amazon | -106.98 |
| 09-05-2024 | Expense | | Shell Gas (Credit Card) | -200.00 |
| 09-05-2024 | Bill Payment | | Chase Auto FInance Honda Fernanda | -855.63 |
| 09-05-2024 | Bill Payment | Zelle | Teo Rondon | -400.00 |
| 09-05-2024 | Bill Payment | Zelle | Adriana Garnica | -750.00 |
| 09 05 2024 | Bill Payment | Zelle | SM Medical Billing Service  Inc | 1,700.00 |
| 09-05-2024 | Bill Payment | | Microsoft | -21.72 |
| 09-06-2024 | Expense | | ADP Payroll | -114.40 |
| 09-06-2024 | Expense | | Cindy Velez | -60.00 |
| 09-06-2024 | Bill Payment | | Mercedes scientific Medical | -90.42 |
| 09-06-2024 | Expense | | My Clinical Lab Martha | -100.00 |
| 09-06-2024 | Expense | | TD Bank Credit Line | -35.00 |
| 09-06-2024 | Bill Payment | Debit Card | Shred Force | -125.00 |
| 09 09 2024 | E  pen e | | Amazon | 16 04 |
| 09-09-2024 | Bill Payment | Zelle | SM Medical Billing Services Inc | -700.00 |
| 09-09-2024 | Bill Payment | Zelle | Lili Castro | -1,000.00 |
| 09-09-2024 | Expense | | Shell Gas (Credit Card) | -150.00 |
| 09-09-2024 | Expense | | FEDEX NEW ACCOUNT 568212240 | -40.26 |
| 09-09-2024 | Expense | | Sunoco | -54.86 |
| 09-09-2024 | Expense | | Eduardo Figueredo | -300.00 |
| 09-09-2024 | Bill Payment | Zelle | Sergio Arguedas | -800.00 |
| 09 09 2024 | E  pen e | | Amazon | 6 79 |
| 09-09-2024 | Expense | | Amazon | -53.45 |
| 09-09-2024 | Expense | | Amazon | -84.73 |
| **Total** | | | | **-20,622.84** |

Uncleared deposits and other credits after 08-31-2024

| DATE | TYPE | REF NO | PAYEE | AMOUNT (USD) |
|---|---|---|---|---|
| 09-03-2024 | Deposit | | | 27.77 |
| 09-03-2024 | Deposit | | | 13.54 |
| 09 03 2024 | Depo it | | NETSWEEP | 302 86 |
| 09-03-2024 | Deposit | | | 869.49 |
| 09-03-2024 | Deposit | | | 118.00 |
| 09-03-2024 | Deposit | | | 33.86 |
| 09-03-2024 | Deposit | | | 66.44 |
| 09-03-2024 | Deposit | | | 51.50 |
| 09-03-2024 | Deposit | | | 404.50 |
| 09-03-2024 | Deposit | | NETSWEEP | 96.97 |
| 09 03 2024 | Depo it | | NETSWEEP | 580 54 |
| 09-03-2024 | Deposit | | NETSWEEP | 279.29 |
| 09-04-2024 | Deposit | | | 42.87 |
| 09-04-2024 | Deposit | | | 205.96 |
| 09-04-2024 | Deposit | | | 2,917.52 |
| 09-04-2024 | Deposit | | | 77.28 |
| 09-04-2024 | Deposit | | NETSWEEP | 18.63 |
| 09-04-2024 | Deposit | | | 62.16 |
| 09 04 2024 | Depo it | | | 155 22 |
| 09-05-2024 | Deposit | | NETSWEEP | 396.69 |
| 09-05-2024 | Deposit | | NETSWEEP | 209.47 |
| 09-05-2024 | Deposit | | NETSWEEP | 193.01 |
| 09-05-2024 | Deposit | | NETSWEEP | 128.41 |
| 09-05-2024 | Receive Payment | | 1217 IVO ALONSO MD | 629.20 |

| DATE | TYPE | REF NO. | | AMOUNT (USD) |
|------|------|---------|---|-------------:|
| 09-05-2024 | Deposit | | | 114.50 |
| 09-05-2024 | Deposit | | | 3,123.51 |
| 09-05-2024 | Deposit | | NETSWEEP | 170.49 |
| 09-06-2024 | Deposit | | | 906.61 |
| 09-06-2024 | Deposit | | NETSWEEP | 30.26 |
| 09-06-2024 | Deposit | | NETSWEEP | 782.50 |
| 09-06-2024 | Deposit | | NETSWEEP | 443.34 |
| 09 06 2024 | Depo it | | | 246 93 |
| 09-06-2024 | Deposit | | NETSWEEP | 63.39 |
| 09-06-2024 | Deposit | | NETSWEEP | 115.66 |
| 09-06-2024 | Deposit | | | 699.83 |
| 09-09-2024 | Deposit | | | 178.20 |
| 09-09-2024 | Deposit | | NETSWEEP | 6.44 |
| 09-09-2024 | Deposit | | NETSWEEP | 9.45 |
| 09-09-2024 | Deposit | | NETSWEEP | 190.04 |
| 09 09 2024 | Depo it | | | 219 94 |
| 09-09-2024 | Deposit | | | 45.50 |
| 09-09-2024 | Deposit | | | 20.50 |
| 09-09-2024 | Deposit | | | 1,731.44 |
| 09-09-2024 | Deposit | | | 10.31 |
| 09-09-2024 | Deposit | | | 97.77 |
| 09-09-2024 | Deposit | | | 97.09 |
| 09-09-2024 | Deposit | | | 703.08 |
| Total | | | | 17,887.96 |

# FIRST QUALITY LABORATORY, INC
## BUDGET

|  | Sep |
|---|---|
| Medicare/Medicaid | $ 47,000.00 |
| Medicare - new contract | |
| Bill Account | $ 32,000.00 |
| Billing recovery (Recoverable) | $ 25,375.00 |
| Private (Insurance) | $ 8,500.00 |
| Walk in Patient | $ 3,000.00 |
| investor equity contribution | $ 30,000.00 |
| **Income** | **$ 145,875.00** |

| Cost of Goods Sold | |
|---|---|
| Cost of Goods Sold | |
| **Computer Software Lab** | **$ 677.00** |
| All points | $ 232.00 |
| Office Ally | $ 120.00 |
| Osimer (prendes) | $ 325.00 |
| **Reagents** | **$ 20,000.00** |
| Reagent | $ 20,000.00 |
| **Laboratory Supplies** | **$ 7,000.00** |
| Amazon | $ 600.00 |
| Ana Bravo | $ 400.00 |
| Clia Waived | $ 300.00 |
| Gamma Supply | $ 1,800.00 |
| My Clinical Lab Martha | $ 900.00 |
| Otros | $ 3,000.00 |
| **Maintenance Lab Equipment hematology** | **$ 7,400.00** |
| Complete Biomedical Solution | $ 1,400.00 |
| Machine Maintenance | $ 6,000.00 |
| **Pathology** | **$ 1,000.00** |
| Interlab (Biotech) | $ 1,000.00 |
| **Equipment beckman** | **$ 0.00** |
| Beckman Coulter | $ 0.00 |
| **Total Cost of Goods Sold** | **$ 36,077.00** |

| Expenses | |
|---|---|
| **Advertising and Promotion** | **$ 1,000.00** |
| GoDaddy | $ 200.00 |
| Uniforms | $ 800.00 |
| **Automobile Expense** | |
| **GPS** | **$ 132.00** |
| AMS Asset Monitoring | $ 132.00 |
| **Gas** | **$ 2,300.00** |
| Shell | $ 2,300.00 |

| | | |
|---|---|---:|
| **Lease** | | **$ 2,966.00** |
| | **Ally** | **$ 744.00** |
| | **Capital One - Honda** | **$ 723.00** |
| | **Chase - Honda** | **$ 856.00** |
| | **One Main Financial** | **$ 643.00** |
| **Parking and Tolls** | | **$ 920.00** |
| | **Sunpass** | **$ 720.00** |
| | **Otros Parking** | **$ 200.00** |
| **Insurance** | | **$ 1,921.00** |
| | **Bristol** | **$ 1,266.00** |
| | **Progressive** | **$ 655.00** |
| **Maintenance Automobile (Cleaning & Repairs)** | | **$ 728.00** |
| **Registration Renewal** | | |
| **Total Automobile Expense** | | **$ 8,967.00** |
| **Bad Debts** | | |
| **Bank Service Charges** | | |
| **Bank Fee** | | **$ 146.00** |
| | Wells Fargo | $ 250.00 |
| | Synchrchrony Bank | $ 130.00 |
| | Merchant | $ 1,200.00 |
| **Total Bank Service Charges** | | **$ 1,580.00** |
| **Dues and Subscriptions** | | **$ 146.00** |
| | **Clover** | **$ 5.00** |
| | **Evo** | **$ 24.00** |
| | **Quickbooks** | **$ 117.00** |
| **Independent Contractor** | | |
| **Billing (Selena - SM Medical )** | | **$ 3,400.00** |
| **Billing (Selena - Assitent SM Medical )** | | **$ 1,400.00** |
| **Consulting (Sergio Argueda)** | | **$ 2,000.00** |
| **Customer service (Susana Ordaz)** | | **$ 3,000.00** |
| **Data Entry (1) (Miguel Gofredo)** | | **$ 3,000.00** |
| **Driver (1) (Luis Martinez)** | | **$ 2,400.00** |
| **Driver (2) (Angelo Vasquez)** | | **$ 2,400.00** |
| **Financial 1 ( Shirley Castrillo)** | | **$ 3,000.00** |
| **Financial 2 (Lili Castro)** | | **$ 2,000.00** |
| **Laboratory Assistant (Alberto Garcia)** | | **$ 2,400.00** |
| **Management** | | **$ 3,000.00** |
| **Pathology (Romeo)** | | **$ 2,000.00** |
| **Phlebotomy (1) (Yanara)** | | **$ 1,200.00** |
| **Phlebotomy (2) (Alex)** | | **$ 320.00** |
| **Phlebotomy (3) (Pablo Parra)** | | **$ 300.00** |
| **Phlebotomy (5) (Alberto Garcia)** | | **$ 1,600.00** |
| **Phlebotomy (7) (Maiber)** | | **$ 1,600.00** |
| **Technologists 1 (Priscilla Cordero)** | | **$ 2,000.00** |
| **Technologists 3 (Diego Ponton)** | | **$ 600.00** |
| **Total Independent Contractor** | | **$ 37,620.00** |
| **Interest Expense** | | |

| | |
|---|---|
| **Debt Expenses** | |
| **Insurance Expense - Lab** | |
| Liability Insurance -tr | $ 761.07 |
| Tropic Insurance | |
| **Total Insurance Expense - Lab** | **$ 761.07** |
| **Meals and Entertainment** | |
| Office Expenses | $ 858.00 |
| Harland Clarke | $ 160.00 |
| Publix | $ 400.00 |
| Xprints | $ 298.00 |
| **Payroll** | |
| Fernanda Garcia (I) | $ 9,000.00 |
| Maria Garcia (I) | $ 9,000.00 |
| Sales Rep 2 | $ 2,400.00 |
| Taxes | $ 2,500.00 |
| **Total Payroll** | **$ 22,900.00** |
| **Sales & Comissions Expenses** | |
| Eduardo Figueredo | $ 800.00 |
| **Rent Expense** | |
| Rent - Lab | $ 11,368.92 |
| **Total Rent Expense** | **$ 11,368.92** |
| Bioreference Laboratories | $ 0.00 |
| **Permits and Licenses** | |
| **Medical Licenses** | |
| College of American Pathologist se promedia son $10,000 | $ 3,000.00 |
| **Total Permits and Licenses** | **$ 3,000.00** |
| **Repairs & Maintenance** | |
| **IT Support** | |
| German | $ 2,000.00 |
| Cleaning company | $ 720.00 |
| **Total Repairs & Maintenance** | **$ 2,720.00** |
| **Utilities - Lab** | |
| Electricity (2) | $ 1,800.00 |
| Culligan and hess | $ 800.00 |
| Fax | $ 140.00 |
| Computer-Internet Expenses (Comcast) | $ 970.00 |
| Telephone Expense (Tmobile) | $ 760.00 |
| **Total Utilities - Lab** | **$ 4,470.00** |
| **Total Expenses** | **$ 132,267.99** |
| | |
| **NET CASH FLOW** | **$ 13,607.01** |
| | |
| **Payment under the plan** | |
| TD Bank | $ 2,000.00 |
| Beckman Cure Payment | |
| Trust Fee | $ 4,000.00 |

| | |
|---|---|
| **Gary Legal** | $ 4,000.00 |
| **Payables Dec to May** | |
| **Total Payment Under the Plan** | **$ 10,000.00** |
| NET NET CASH FLOW | $ 3,607.01 |